1  Daniel J. Weintraub - Bar #132111
   James R. Selth - Bar #123420
2  Marc A. Collins - Bar #136739
   WEINTRAUB & SELTH, APC
3  11766 Wilshire Boulevard, Suite 1170
   Los Angeles, CA 90025
4  Telephone: (310) 207-1494
   Facsimile: (310) 442-0660

5
   Attorneys for Debtor
6  and Debtor-In-Possession,
   NUTEC ENTERPRISES, INC.

7

8                  UNITED STATES BANKRUPTCY COURT

9          CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO DIVISION

10

11 In re                              ) Case No. 1:09-bk-25046-MT
                                       )
12 NUTEC ENTERPRISES, INC.,            ) Chapter 11
                                       )
13           Debtor.                   ) **FIRST AND FINAL APPLICATION FOR**
                                       ) **ORDER APPROVING PAYMENT OF FEES**
14                                     ) **AND REIMBURSEMENT OF EXPENSES OF**
                                       ) **WEINTRAUB & SELTH, APC AS**
15                                     ) **BANKRUPTCY COUNSEL; DECLARATIONS**
                                       ) **OF ROXANNA RAMEY AND DANIEL J.**
16                                     ) **WEINTRAUB IN SUPPORT**
                                       )
17                                     ) Date:     October 20, 2010
                                       ) Time:     9:30 a.m.
18                                     ) Place:    Courtroom 302
                                       )           21041 Burbank Blvd.
19                                     )           Woodland Hills, CA
   ────────────────────────────────────)
20

21

22     **TO THE HONORABLE MAUREEN TIGHE, UNITED STATES BANKRUPTCY**

   **JUDGE AND ALL INTERESTED PARTIES:**

23
       The following memorandum and declarations are submitted in
24
   support of the First and Final Application for Order Approving
25
   Payment of Fees and Reimbursement of Expenses (the "Application")
26
   of Weintraub & Selth, APC ("WS" or "Applicant") as General
27
   Bankruptcy Counsel.
28

                                   1

I.

## OVERVIEW

The Application covers the period from November 10, 2009 through August 31, 2010. This period represents Applicant's engagement at the commencement of this Chapter 11 case through confirmation of the First Amended Plan of Reorganization.

On or about January 6, 2010, the Court entered its order approving the employment of WS as general bankruptcy counsel for Nutec Enterprises, Inc. ("Debtor") as of November 10, 2009 (the "Employment Order").

This Application seeks (i) allowance of fees in the amount of $119,004.00 and reimbursement of costs advanced in the amount of $1,182.27 through August 31, 2010; (ii) approval of Applicant's previous application of retainer funds; and (iii) authorization for Debtor to pay the fees and expenses allowed hereunder.

WS received a pre-petition retainer of $52,724.30. Of that amount, WS applied $18,724.30 to fees and services incurred before the filing of the case leaving $34,000.00 subject to approval in this Application. The retainer payment was deposited in a segregated account and drawn down in accordance with the U.S. Trustee's Guidelines and the Employment Order.

This Application requests approval of the application of the $34,000 and payment of the sum of $86,186.27, which represents the unpaid fees of $85,113.60 and reimbursement of expenses of $1,072.67 through August 31, 2010. The reorganized Debtor has deposited $95,000.00 in Applicant's trust account to cover the unpaid fees and expenses through the hearing on this Application as well as other administrative claims under the confirmed Plan of

1  Reorganization in this case.

2      This is Applicant's first and final fee application.

3

4  **II.**

5  **BRIEF NARRATIVE HISTORY**

6      On November 10, 2009, Nutec Enterprises, Inc., debtor and

7  debtor-in-possession ("Debtor"), commenced this bankruptcy case by

8  filing a voluntary Chapter 11 petition under the United States

9  Bankruptcy Code ("Code"), 11 U.S.C. § 101 et seq.

10      On November 24, 2009, WS filed its application to be employed

11  as general bankruptcy counsel, which was approved by way of the

12  order entered on January 6, 2010.

13      In less than one year from becoming counsel to the Debtor,

14  Applicant developed and implemented a strategy that enabled Debtor

15  to reorganize its financial affairs, such that a plan was confirmed

16  (over the constant objection by a disgruntled creditor, Robert

17  Mitelhaus) by the Court by order entered on September 10, 2010.

18  Pursuant to such plan, all allowed claims shall receive an

19  appropriate distribution from the estate, including priority tax

20  claims and general unsecured creditors who otherwise would have

21  received nothing from the Debtor.

22      Since being retained, Applicant:

23      (1) assisted Debtor with its UST requirements and reporting;

24      (2) assisted Debtor in analyzing certain proofs of claim,

25  negotiated with various creditors, and objected to certain claims;

26      (3) sought and obtained Court approval for the employment of

27  WS;

28      (4) conducted negotiations with certain creditors in the case

1   and identified consensual terms for a Plan of Reorganization;

2        (5) prepared and presented a Disclosure Statement which was

3   initially conditionally approved by the Court and later received

4   final Court approval during the confirmation proceedings; and

5        (6) prepared and presented a Plan for Reorganization which was

6   confirmed by the Court by Court order entered on September 10, 2010.

7

8                               **III.**

9                  **MAJOR ACTIVITY CATEGORIES SUMMARY AND**

10                 **DESCRIPTION OF SERVICES RENDERED**

11   1.   **Case Administration.**   This category includes the following

12        areas of representation:

13        a.   Meeting with client regarding case facts and background;

14        b.   Strategizing with clients regarding Debtor's ability to

15             emerge from chapter 11;

16        c.   Communicating with creditors regarding bankruptcy

17             filing; and

18        d.   Conferring with client about hiring professionals.

19

20   2.   **Firm Employment.**   This category includes the following areas

21        of representation:

22        a.   Preparing and filing Motion to Employ Counsel; and

23        b.   Preparing, filing and serving professional fee

24             statements.

25

26   3.   **Employment of Other Professionals.**   This category includes

27        the following areas of representation:

28        a.   Conferring with client for purpose of determining which

1          professionals need to be employed by the estate;

2

3   **4.**   **Claims.**   This area includes the following areas of

4          representation:

5          a.   Analyzing and conferring with client regarding certain

6               claims;

7          b.   Obtaining and analyzing certain claims filed;

8          c.   Setting bar date for deadline to file proofs of claim;

9          d.   Communicating with creditors regarding their claims; and

10         e.   Opposed Motion to Allow Late Filed Claim by Wells Fargo.

11

12  **5.**   **U.S. Trustee Compliance and Requirements.** This category

13         includes the following areas of representation:

14         a.   Preparing 7 Day Package and other compliance materials;

15         b.   Attending Initial Debtor Interview and Section 341(a)

16  Meeting of Creditors;

17         c.   Assist the Debtor with UST compliance matters; and

18         d.   E-file Monthly Operating Reports as required by Local

19              Bankruptcy Rules.

20

21  **6.**   **Plan and Disclosure Statement.**   This category includes the

22         following areas of representation:

23         a.   Performing legal research regarding reorganization

24              issues;

25         b.   Conferring with client in developing a plan of

26              reorganization;

27         c.   Conducting meetings and negotiations with Debtor's

28              primary unsecured creditor, Robert Mitelhaus;

d. Conferring with client regarding preparation of disclosure statement and drafting and revising plan and disclosure statement;

e. Conferring with client regarding particular creditors, contents of Disclosure Statement and strategy issues relating to the plan;

f. Responding to opposition from certain creditors;

g. Revising Disclosure Statement and Plan to include consensual terms for certain creditors;

h. Drafting First Amended Plan of Reorganization and related Disclosure Statement;

i. Collecting and tallying ballots for confirmation hearing;

k. Appearing in court for hearings on Disclosure Statement;

l. Drafting Memorandum in Support of Plan Confirmation, analysis of Plan ballots and preparation of Declaration summarizing Plan ballots;

m. Preparation for and appearance at hearings on plan confirmation and preparation of order confirming plan and findings of fact regarding same; and

o. Opposing competing Plan filed by Robert Mitelhaus.

8. **Cash Collateral**. This area includes the following areas of representation:

a. Analyzing cash collateral issues;

b. Preparation of an agreement to use cash collateral with the Debtor's secured creditor; and

c. Work through cash collateral issues as they arose

throughout the case.

9.  **Stay Litigation**.  This category includes the following areas of representation:

a.   Enforcing automatic stay in connection efforts to enforce pre-petition judgment by Robert Mitelhaus; and

b.   Negotiate with creditors for adequate protection payments and related items.

10.  **Unexpired Leases and Executory Contracts**. This category includes the following areas of representation:

a.   Analyzing existing office lease with client;

b.   Renegotiating terms of lease and preparing Motion to Assume modified lease;

c.   Analyzing Franchise Agreement issues with PREA;

d.   Advising client of rights and responsibilities under executory contracts;

e.   Analyzing assumption issues related to PREA agreement.

11.  **Miscellaneous**.  This category includes the following areas of representation:

a.   Analysis of potential sale of property;

b.   Consult with client regarding potential loans to company; and

c.   Assist Debtor with analysis of miscellaneous other litigation.

## IV.

### SOURCES OF PAYMENT OF ALLOWED FEES AND EXPENSES

During the period covered by this Fee Application, WS received a pre-petition retainer of $34,000, which funds were earmarked specifically for the payment of WS' fees and costs. WS has applied the retainer to the fees and costs incurred during this period in accordance with the Order approving WS' employment and the Guidelines of the UST.

WS is currently holding $95,000.00 in trust received from the Debtor to cover the fees and costs requested in this Application and post-confirmation fees and expenses. WS seeks permission to apply these funds to the outstanding and unpaid fees and costs allowed pursuant to this Application.

## V.

### FACTORS RELEVANT IN DETERMINING THE ALLOWANCE OF FEES

The number of hours devoted to any one proceeding is only one factor in establishing a reasonable fee for legal services rendered. The reasonableness of the fees depends also on factors such as the complexity of the proceeding, the urgency of the problems and issues presented, the magnitude of the dollars involved and the results obtained.

This case involved a real estate brokerage in Valencia, California operated under a Franchise Agreement with Prudential Real Estate Affiliates, Inc. ("PREA"). The Debtor also operated a mini-mart in Lancaster, California which was abandoned during the case for lack of profitability. To further reduce overhead, the

1   Debtor (with Applicant's assistance) renegotiated the lease for
2   its office premises to lower its monthly rental obligations.  The
3   Debtor attempted to avail itself of the summary procedures
4   avaiable to a "small business debtor."  However, the Debtor's Plan
5   was heavily opposed by Robert Mitelhaus, a disgruntled former
6   employee who even attempted to propose a competing plan.  After
7   many hearings and substantial negotiations, Mitelhaus' competing
8   plan was exposed as a ruse without any financial backing.
9   Accordingly, the Court confirmed the Debtor's Plan of
10  Reorganization by order entered on September 10, 2010.  Applicant
11  respectfully submits to the Court that the time expended for legal
12  services performed on behalf of the Debtor was both reasonable and
13  necessary.

14     Applicant respectfully submits to the Court that the
15  services were undertaken by experienced bankruptcy professionals.

16

17  **Daniel J. Weintraub** Mr. Weintraub obtained his Bachelor's
18  degree in 1982, graduating Cum Laude from the University of
19  California, Los Angeles (UCLA).  He received his Juris Doctor from
20  the University of Southern California in 1987, where he served as
21  the Chair of Hale Moot Court Honors Program.

22     Mr. Weintraub specializes in chapter 11 reorganization,
23  sophisticated consumer bankruptcy matters, insolvency counseling
24  and other aspects of debtor/creditor representation.  Mr.
25  Weintraub began his career in the Banking and Finance Department
26  of the nationally recognized firm of Sheppard, Mullen, Richter &
27  Hampton and later served as in-house counsel for City National
28  Bank.

1    Mr. Weintraub is a member of the Los Angeles County Bar
2 Association, the Beverly Hills Bar Association, the Individual and
3 Consumer Bankruptcy Sub-Committee of the LA County Bar Section on
4 Commercial Law and Bankruptcy and Provisors, an alliance of senior
5 level professionals from the fields of law, accounting, banking,
6 finance, insurance and consulting.

7    Mr. Weintraub is a mediator appointed by the United States
8 Bankruptcy Court for the Central District of California.  Mr.
9 Weintraub was a partner in the bankruptcy firm of Tilem White &
10 Weintraub LLP prior to forming Weintraub & Selth LLP.  Mr.
11 Weintraub has also headed his own firm, Weintraub and Associates,
12 which specialized in representing both debtors and creditors in
13 all chapters of the United States Bankruptcy Code.  Mr. Weintraub
14 has extensive experience representing debtors and creditors in
15 workouts and restructures before both state and federal courts.
16

17    **James R. Selth** is a 1978 graduate of the University of
18 California at Riverside, where he received a Bachelor of Arts
19 Degree in Political Science.  He received his Juris Doctor in 1985
20 from Western State University College of Law where he graduated
21 Cum Laude.

22    Prior to becoming an attorney, Mr. Selth was employed by
23 California Federal Savings & Loan Association for seven years,
24 where he last worked as Assistant Vice President and Branch
25 Manager of Cal Fed's Pasadena office.

26    Mr. Selth served as a Deputy District Attorney in Orange
27 County for two years before joining the firm of McKinley &
28 Capeloto in Pasadena in 1988, where he was a partner from 1994

1  until 2001.  Mr. Selth joined Weintraub Law Corporation as Senior
2  Counsel in 2002.  The firm's name changed to Weintraub & Selth in
3  2004.

4      Mr. Selth specializes in the representation of financial
5  institutions and mortgage lenders before both the state and
6  federal Bankruptcy Courts, and is well known for his prosecution
7  of nondischargeability complaints in consumer Bankruptcy cases,
8  specializing in areas of concern to second trust deed lenders.

9

10      **Marc Collins** is a obtained his Bachelor of Arts Degree in
11  1984, graduating cum laude from Olivet Nazarene University,
12  Kankakee, Illinois, with a double major in Honors English,
13  Business-Marketing, and with a minor in French.  He graduated from
14  Pepperdine University School of Law in 1987, where he served as a
15  Teaching Assistant in Legal Research and Writing during years 2
16  and 3.

17      Mr. Collins is a consumer bankruptcy attorney with over 22
18  years experience in chapters 7 and 13, and has represented Chapter
19  11 debtors for over 7 years.  He began his career with the
20  boutique bankruptcy and securities law firm of Petillon & Davidoff
21  while in law school, during which he worked in both of the firm's
22  specialties.  He stayed with that firm through its merger with
23  Gipson Hoffman & Pancione in 1992.  In 1993, he started his own
24  practice representing Chapter 7 debtors.  Mr. Collins joined
25  Pearson Law Corporation in 1997.

26      In 2003, Mr. Collins joined the law firm of Haight Brown &
27  Bonesteel, where he served as the Business Solutions Department
28  Chairperson representing the firm's bankruptcy and transactional

1  clients.  In 2005, Mr. Collins went back into solo practice until
2  joining the law firm of Weintraub & Selth, APC in 2010.

3      Mr. Collins is licensed to practice in the State of
4  California and before all of its courts, and has been admitted to
5  the United States District Court for the Central District of
6  California.  In 2000, Mr. Collins was admitted to practice before
7  the United States Supreme Court.

8

9      **Summer Saad** (no longer employed by Applicant) is a 1997
10 graduate of the University of Oregon where she double majored and
11 received a Bachelor of Arts degree in Political Science and
12 International Studies.  She received her Juris Doctor in 2000 from
13 the University of Oregon School of Law where she served as
14 Associate Editor for the *Oregon Law Review*, and was co-founder of
15 the International Law Students Association's journal, *Pangea*.

16     Prior to becoming an associate attorney at Weintraub & Selth,
17 APC, Ms. Saad served 5 years as a trial attorney in the public
18 sector where she tried well over 100 trials, 27 of which were jury
19 trials.  Ms. Saad's public service included two years as a Deputy
20 District attorney in the Harney County District Attorney's Office
21 in Oregon where she tried and orally argued one or more cases
22 substantively, procedurally or on an evidentiary matter, nearly
23 every business day.  Her trial experience also included three
24 years as an Assistant Attorney General where she prepared hundreds
25 of legal briefs for the cases she tried in that capacity.  Ms.
26 Saad then applied her extensive courtroom experience to a general
27 civil litigation practice for two years prior to joining Weintraub
28 & Selth, APC.

## VI.

### REIMBURSEMENT OF EXPENSES

An itemized breakdown of the expenses is set forth, broken down by month, in Exhibit B to the Weintraub Declaration.

## VII.

### TERMS OF EMPLOYMENT

Applicant entered into an agreement wherein the Debtor would provide Applicant with a pre-petition retainer of $34,000 (as of the commencement of the case), which Applicant was allowed to draw-down consistent with the OUST's guidelines. The Debtor has deposited in Applicant's trust account funds sufficient to cover all unpaid fees and costs requested in this Application.

The terms of employment and the retainer were disclosed to the Court and other interested parties and approved by the Court. Applicant agreed with the Debtor that Applicant would be compensated for its services on the basis of hourly billings, subject to Court approval. There is no agreement or understanding between Applicant and any other person for the sharing of compensation or other proceeds for the services rendered in this case.

## VIII.

### FILING OF PLAN AND DISCLOSURE STATEMENT

The Debtor's Plan of Reorganization was confirmed by order entered on September 10, 2010.

**WHEREFORE,** Weintraub & Selth, APC prays that the Court enter an order as follows:

1.  Allowing professional fees in the amount of $119,004.00 for the period from November 10, 2009 through August 31, 2010;

2.  Allowing reimbursement of costs advanced in the amount of $1,182.27 for the period from November 10, 2009 through August 31, 2010;

3.  Approving the previous application of pre-petition retainer funds;

4.  Authorizing payment to Applicant of $85,113.60 in unpaid fees and $1,072.67 in outstanding expenses as allowed pursuant to this Application; and

5.  For such other further relief as the Court may deem just and proper.

Dated: September 29, 2010          WEINTRAUB & SELTH, APC

                                   By: _____
                                       DANIEL J. WEINTRAUB
                                       JAMES R. SELTH
                                       MARC A. COLLINS
                                       Attorneys for Debtors and
                                       Debtors-in-Possession

1

2                    **DECLARATION OF DANIEL J. WEINTRAUB**

3        I, DANIEL J. WEINTRAUB, declare:

4        1.    I am an attorney at law licensed in the State of
5   California and admitted to practice in the Central District of
6   California, and the attorney responsible for overseeing the
7   billing in this matter and for assuring compliance with the
8   Guidelines of the United States Trustee.  Each of the facts
9   contained in this declaration are based on my personal knowledge
10  and if called as a witness, I could and would competently testify
11  thereto.

12       2.    The fee application submitted by Weintraub & Selth, for
13  the time period from June 22, 2009 through May 30, 2010, complies
14  with guidelines of the United States Trustee.

15       3.    Monthly bills for professional services were provided to
16  the client on a regular basis.  True and correct copies of the
17  monthly billing statements are attached hereto as Exhibits A.

18       4.    Attached hereto are the following additional reports:

19              Exhibit B      Expense and Disbursement Summary

20              Exhibit C      Professional Activity Summary

21              Exhibit D      Monthly Summary of Fees

22       5.    Attached hereto as Exhibit E is a listing of all
23  professionals rendering services in this case and their
24  corresponding billing rates.

25       6.    A true and correct copy of the order approving the
26  employment of WS is attached as Exhibit F.

27       7.    Applicant has agreed with the Debtor that Applicant
28  would be compensated for its services on the basis of hourly

                                15

1  billings, subject to Court approval.  There is no agreement or

2  understanding between Applicant and any other person for the

3  sharing of compensation or other proceeds for the services

4  rendered in this case.

5  I declare under penalty of perjury, under the laws of

6  the United States, that the foregoing is true and correct, and

7  that this declaration was executed by me on the 29th day of

8  September, 2010 at Los Angeles, California.

9

10  _____
    DANIEL J. WEINTRAUB

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

### DECLARATION OF ROXANNA RAMEY

I, Roxanna Ramey, declare:

1.    I am the President of Nutec Enterprises, Inc., debtor and debtor-in-possession in the above captioned case.  The following facts are within my personal knowledge and if called upon to testify, I could and would competently testify hereto.

2.    I have personally reviewed the monthly billings provided to me by Weintraub & Selth, APC, the Final Fee Application prepared by Applicant in this case, and all exhibits and attachments thereto.  All of the foregoing are in order, accurate and correct and are approved.  Monthly billings have been supplied on a regular monthly basis.

I declare under penalty of perjury, under the laws of the United States that the foregoing is true and correct, and that this declaration was executed by me on the 29 day of September, 2010.

Roxanna Ramey

# EXHIBIT A

# Weintraub & Selth

### A Professional Corporation
### ATTORNEYS AT LAW

**11766 Wilshire Blvd., Suite 1170 . Los Angeles, California 90025 . 310 207-1494 . fax: 310 442-0660**

Nutec Post-Bankruptcy
25464 Via Acorde
Valencia, CA  91355

| | |
|---|---|
| Client: | 2771-002 |
| Date: | December 10, 2009 |
| Statement No. | 2496 |

**Re:**   **Chapter 11 Post-Bankru**

Fees

| Date | | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/10/2009 | | | | | | |
| | CS | B185 | A105 | Conference with Roxie re:  Agent Motion issues, emergency petition items, USTO compliance items, payroll issues. | 4.20 | 945.00 |
| | CS | B100 | A105 | Revise emergency petition;  Input all Agent information;  Draft declaration for Agents;  Prepare Corporate Ownership Statement; Prepare Electronic Filing Declaration | 2.30 | 517.50 |
| | CS | B100 | A105 | Telephone call to Brian Koegle re bk filing and landlord issues | 0.20 | 45.00 |
| | CS | B185 | A105 | Telephone calls with Roxie re clarification of factual statements | 0.40 | 90.00 |
| | JRS | B110 | A105 | Preliminary work on application to employ counsel | 0.75 | 337.50 |
| | JRS | B110 | A106 | Continued preparation of Application to Employ Counsel | 0.75 | 337.50 |
| | DJW | B110 | A105 | Confer re Employment Application | 0.20 | 97.00 |
| | DJW | B185 | A105 | Final revisions to Motion | 1.00 | 485.00 |
| | JRS | B100 | A105 | Review and revise Schedules and SOFA | 0.30 | 135.00 |
| 11/11/2009 | | | | | | |
| | DJW | B185 | A105 | Confer with Steve Fox re representation of Agents | 0.20 | 97.00 |
| | DJW | B195 | A105 | Confer with client re violation of stay by Mitelhaus and response to same | 0.30 | 145.50 |
| | DJW | B195 | A105 | Review and revise letter to Nourmand re remediation of violation of the stay | 0.20 | 97.00 |
| | DJW | B195 | A105 | Revise letter to Newhall Escrow re violation of the stay | 0.10 | 48.50 |
| | DJW | B185 | A105 | Confer with client re Charlene declaration, other agent declarations and motion | 0.20 | 97.00 |
| | DJW | B185 | A105 | Revise Agent Motion | 0.90 | 436.50 |

Client ID:        2771-002
Client Name:  Nutec Post-Bankruptc
Re:                    Chapter 11 Post-Bankrupt

December 10, 2009
Statement No.     2496
Page No.              2

| | | | | Hours | |
|---|---|---|---|---|---|
| SS | B195 | A111 | Telephone call attempting to reach Nourmand re Violation of Stay | 0.20 | 65.00 |
| SS | B180 | A103 | Review fax from Nourmand denying violation of automatic stay | 0.20 | 65.00 |
| DJW | B185 | A108 | Review and reply to email from Steve Fox re Agents' Motion | 0.20 | 97.00 |
| DJW | B185 | A108 | Review and discuss case law re critical vendors | 0.30 | 145.50 |
| SS | B195 | A103 | Draft letter to Nourmand advising of requirement to rescind notice to escrow irrespective of timing of notice | 0.60 | 195.00 |
| DJW | B185 | A108 | Review Judge Tighe's emergency motion  procedures and call to court clerk | 0.20 | 97.00 |
| CS | B185 | A105 | Review email from Jenkins re information for Agent declarations (.3);  Draft declarations for 8 Agents (.9);  Revise declarations per DJW (.4) | 1.60 | 360.00 |
| CS | B185 | A105 | Review Steve Fox research and drafts re Agent Motion (.5);  Review case law (.4);  Confer with DJW re same (.3) | 1.20 | 270.00 |
| CS | B185 | A105 | Revise Roxie declaration for Agent Motion | 0.40 | 90.00 |
| CS | B100 | A105 | Confer with DJW re Mitelhaus Assignment Order (.2): Draft correspondence to Newhall Escrow re automatic stay (.3);  Prepare correspondence to other escrow companies contacted by Mitelhaus counsel (.5);  Telephone calls and email to Roxie re same (.4) | 1.40 | 315.00 |
| CS | B100 | A105 | Prepare Notice of Stay in Mitelhaus state court action | 0.30 | 67.50 |
| CS | B100 | A105 | Telephone call with Roxie re Charlene bookkeeping arrangement | 0.10 | 22.50 |
| CS | B185 | A105 | Revise summary of facts for Agent Motion (1.3);  Analyze agent commission listing (.4);  Review case law and revise legal arguments for Agent Motion (2.5) | 4.20 | 945.00 |
| SS | | | Teleconference re Mitelhaus' violation of automatic stay | 0.20 | 65.00 |
| SS | | | Preparation of letter to counsel for Mitelhaus re violation of automatic stay | 0.90 | 292.50 |
| SS | | | Coordinate delivery of letter to counsel for Mittlehaus re violation of stay | 0.30 | 97.50 |
| SS | B195 | A111 | Leave voicemail for Nourmand re violation of stay and what actions he has taken to abate the violation | 0.25 | 81.25 |
| CS | B185 | A105 | Telephone call with client re facts for Assumption Motion (.4); Revise facts in Motion (.6) | 1.00 | 225.00 |
| CS | B185 | A105 | Review Prudential docs, Lease docs, agent rosters and mini-mart documents;  Telephone calls with Roxie re same.Confer re | 3.40 | 765.00 |
| DJW | B100 | A105 | Confer with client re status with agents and planning issues | 0.20 | 97.00 |

11/12/2009

| | | | | | |
|---|---|---|---|---|---|
| DJW | B185 | A105 | Review cases re Necessity Doctrine and 6 Month Rule | 0.40 | 194.00 |
| DJW | B185 | A102 | Research re doctrine of necessity and revise Motion | 0.70 | 339.50 |

Client ID:       2771-002
Client Name:  Nutec Post-Bankruptc
Re:               Chapter 11 Post-Bankrupt

December 10, 2009
Statement No.    2496
Page No.            3

| | | | | Hours | |
|---|---|---|---|---|---|
| DJW | B185 | A104 | Continue work on Agent Motion (add provisions regarding listing agreements) and argument and analysis re critical vendor | 2.00 | 970.00 |
| SS | B195 | A104 | Review and analyze Communications from Nourmand to various escrow companies re stay of Assignment Order | 0.20 | 65.00 |
| DJW | B185 | A105 | Confer with client re retention of BMC | 0.20 | 97.00 |
| DJW | B185 | A105 | Confer with MJ of BMC | 0.20 | 97.00 |
| DJW | B185 | A105 | Confer with client re agent's counsel | 0.20 | 97.00 |
| DJW | B185 | A105 | Confer with agent's counsel | 0.20 | 97.00 |
| DJW | B185 | A105 | Confer with client re status with agent's counsel | 0.30 | 145.50 |
| DJW | B185 | A105 | Follow up call with agent's counsel | 0.20 | 97.00 |
| DJW | B185 | A105 | Confer re service of emergency motion | 0.30 | 145.50 |
| SS | B195 | A103 | Revise demand letter to Nourmand and add case citation (0.4); Coordinate delivery of same (0.1) | 0.50 | 162.50 |
| DJW | B185 | A105 | Confer with client conversation with Fox, missing/additional creditors,additional Agent declarations | 0.30 | 145.50 |
| JRS | B100 | A105 | Confer re response to violation of stay by Mitelhaus counsel and research re affirmative duty to withdraw void process | 0.40 | 180.00 |
| JRS | B185 | A105 | Confer re service and notice of Emergency Motion | 0.25 | 112.50 |
| JRS | B110 | A103 | Continued preparation of Motion to Employ Bankruptcy Counsel and Declarations of R. Ramey and DJW in support | 2.50 | 1,125.00 |
| CS | B185 | A105 | Telephone call from Court re hearing on Emergency Motion (.2); Confer with DJW re finalizing Emergency Motion (.3); Draft Notice of hearing on Emergency Motion (.2); Revise Agent declarations and coordinae execution of same with Roxie (1.9); Coordinate service of papers by email with BMS and provide BMS with email service information (1.1); Telephone call and email with Roxie re fax numbers for various creditors (.7) | 4.40 | 990.00 |
| CS | B185 | A105 | Additional legal research for Emergency Motion (1.4); Review Lewis & Roca Americana briefs with DJW (.4) | 1.80 | 405.00 |

11/13/2009

| | | | | | |
|---|---|---|---|---|---|
| DJW | B110 | A104 | Review and revise Motion to Employ Counsel | 0.70 | 339.50 |
| DJW | B195 | A104 | Review and analyze fax cover sheet from Nourmand to escrows and draft reply | 0.30 | 145.50 |
| DJW | B185 | A104 | Confer with Roxie re meeting with Agents and Fox | 0.30 | 145.50 |
| EH | B195 | A103 | Research re Santa Clarita escrow companies | 0.40 | 70.00 |
| EH | B185 | A105 | Revisions to Motion and calls to client re Declarations | 0.50 | 87.50 |
| DJW | B100 | A101 | Review and reply to email from Seth Polen re missing financials | 0.10 | 48.50 |
| CS | B185 | A105 | Review files and research re service information for creditors other than agents (2.3); Telephone calls and emails with Roxie and Mark re service information (.5); Telephone call and emails with MJ at BMS re service issues (.7) | 3.50 | 787.50 |

| Client ID: | 2771-002 | | December 10, 2009 |
| Client Name: | Nutec Post-Bankruptc | | Statement No. 2496 |
| Re: | Chapter 11 Post-Bankrupt | | Page No. 4 |

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| **11/15/2009** | | | | | |
| JRS | B185 | A102 | Research re critical vendor theory in Ninth Circuit | 0.75 | 337.50 |
| SS | B185 | A111 | Prepare for hearing on Emergency Motion to Assume Executory Contracts with agents and brokers | 1.50 | 487.50 |
| CS | B100 | A105 | Review all items related to service of Emergency Motion and proofs of service from BMS (.8); Prepare proofs of service for E-filing (.5) | 1.30 | 292.50 |
| **11/16/2009** | | | | | |
| DJW | B185 | A101 | Plan and prepare for Motion to Assume Agent Agreements and Listings Agreement | 1.00 | 485.00 |
| DJW | B185 | A101 | Attend hearing on Motion to Assume Leases | 2.50 | 1,212.50 |
| DJW | B100 | A105 | Confer with Robert Mittelman re chapter 11 case, potential sale of company, plan of reorganization | 0.80 | 388.00 |
| DJW | B120 | A105 | Review and reply to email re DIP accounts | 0.10 | 48.50 |
| DJW | B100 | A105 | Meeting re immediate chapter 11 tasks: order, cash collateral stipulation, insider compensation, schedules, 7 day package | 0.20 | 97.00 |
| SS | B185 | A109 | Appear for/attend Hearing on Emergency Motion to Assume Executory Contracts with Real Estate Agents | 2.50 | 812.50 |
| SS | B185 | A103 | Draft Order Granting Emergency Motion to Assume Executory Contracts with Real Estate Agents | 0.70 | 227.50 |
| SS | B100 | A105 | Confer re Cash Collateral Stipulation; Notice re Insider Compensation; and Order Granting Emergency Motion to Assume Executory Contracts | 0.20 | 65.00 |
| DJW | B185 | A105 | Review and revise Proposed Order Authorizing Assumption of Agreements | 0.20 | 97.00 |
| SS | B185 | A111 | Complete e-lodging of Order Granting Emergency Motion to Assume Executory Contracts with Real Estate Agents and Clients | 0.40 | 130.00 |
| SS | B150 | A111 | Coordinate service and delivery of Order Granting Emergency Motion to Assume Executory Contracts | 0.20 | 65.00 |
| CS | B185 | A105 | Assist DJW with preparation for hearing on Emergency Motion | 1.30 | 292.50 |
| CS | B185 | A105 | Telephone call with Roxie re Emergency Motion items | 0.30 | 67.50 |
| CS | B185 | A105 | Review Mitelhaus service issues (.3): Telephone call from MJ re same (.1) | 0.40 | 90.00 |
| CS | B185 | A105 | Conference call with DJW and Mitelhaus | 0.40 | 90.00 |
| **11/17/2009** | | | | | |
| DJW | B185 | A105 | Confer re service of Order on Mittelhouse and preparation of findings | 0.20 | 97.00 |
| DJW | B100 | A105 | Email re status of retaining BMC | 0.10 | 48.50 |
| DJW | B120 | A105 | Confer re opening of DIP accounts and 7 Day package | 0.20 | 97.00 |
| DJW | B100 | A105 | Conference call with client re schedules UST requirements and Mittelhous | 1.00 | 485.00 |
| DJW | B195 | A105 | Confer with Nourmand re violation of stay | 0.10 | 48.50 |
| SS | B185 | A103 | Draft Findings of Fact and Conclusions of Law re Emergency Motion to Authorize Assumption | 1.70 | 520.00 |

| Client ID: | 2771-002 | | | December 10, 2009 | |
| Client Name: | Nutec Post-Bankruptc | | | Statement No. | 2496 |
| Re: | Chapter 11 Post-Bankrupt | | | Page No. | 5 |

| | | | | Hours | |
|---|---|---|---|---|---|
| DJW | B200 | A103 | Draft letter to Mittelhous re sale of business | 0.20 | 97.00 |
| DJW | B200 | A103 | Revise letter to Mitelhous | 0.10 | 48.50 |
| DJW | B185 | A103 | Review and revise findings | 0.20 | 97.00 |
| DJW | B195 | A103 | Review current automatic stay research | 0.10 | 48.50 |
| DJW | B120 | A103 | Review and reply to re UST requirements | 0.10 | 48.50 |
| DJW | B120 | A105 | Review email re UST compliance | 0.10 | 48.50 |
| DJW | B100 | A105 | Final revisions to Mitelhaus letter | 0.10 | 48.50 |
| SS | B185 | A111 | Complete e-filing of Findings of Fact and Conclusions of Law re Order granting Lease Assumption Motion | 0.40 | 130.00 |
| CS | B120 | A105 | Multiple emails to and from Roxie Ramey and Mark Jenkins re UST compliance materials (1.7); Telephone call to CNB re Fairmont Market DIP Account (.2); Preparation of 7 Day Package (2.1); Confer with DJW re same (.2); Conference call with DJW and client re same (1.0) | 5.00 | 1,125.00 |

**11/18/2009**

| | | | | | |
|---|---|---|---|---|---|
| JRS | B110 | A103 | Complete Application to Employ Counsel and Declaration of client | 0.25 | 112.50 |
| DJW | B120 | A104 | Review and confer re completing 7 Day Package | 0.20 | 97.00 |
| CS | B120 | A105 | Emails to and from Roxie Ramey and Mark Jenkins re 7 Day Package materials (.7); Revise declarations regarding bank accounts (.5); Revise Real Property Questionnaires (1.1); Review documents related to 7 Day Package information (.9); Confer with DJW re same (.3) | 3.50 | 787.50 |

**11/19/2009**

| | | | | | |
|---|---|---|---|---|---|
| DJW | B120 | A104 | Review and reply to email re missing UST items | 0.10 | 48.50 |
| DJW | B100 | A104 | Confer re preparation of Schedules | 0.10 | 48.50 |
| DJW | B150 | A110 | Review and revise Motion to Set Bar Date | 0.30 | 145.50 |
| CS | B120 | A105 | Multiple emails to and from client representatives re 7 Day Package materials (1.1); Revise and finalize 7 Day Package Coversheet and related declarations and attachments (.9); Review file materials from client and compile exhibits for 7 Day Package (.8); Finalize Real Property Questionnaires for mini-mart and office and coordinate execution (1.5); Confer with DJW re same (.2) | 4.50 | 1,012.50 |

**11/20/2009**

| | | | | | |
|---|---|---|---|---|---|
| DJW | B150 | A103 | Confer with client regarding bounced check for pre filing claim and rent | 0.20 | 97.00 |
| DJW | B150 | A103 | Confer with Koegle re renegotiation of rent and past due claim | 0.20 | 97.00 |
| DJW | B120 | A103 | Review and reply to email re UST Monthly Report and IDI | 0.10 | 48.50 |
| DJW | B120 | A101 | Review and reply to email from George Griffith re 7 Day Package and Motion to Dismiss | 0.10 | 48.50 |

| | | | | December 10, 2009 |
|---|---|---|---|---|
| Client ID: | 2771-002 | | | Statement No.    2496 |
| Client Name: | Nutec Post-Bankruptc | | | Page No.    6 |
| Re: | Chapter 11 Post-Bankrupt | | | |

| | | | | Hours | |
|---|---|---|---|---|---|
| CS | B120 | A105 | Emails to and from George Griffith re UST compliance and potential motion to dismiss or convert (.4);  Review DJW emails re same (.1);  Telephone call with Roxie Ramey re same (.2) | 0.70 | 157.50 |
| CS | B120 | A105 | Finalize Notice of Setting Insider Compensation (.3);  Telephone calls with Roxie re same (.2);  Coordinate service via BMC (.1) | 0.60 | 135.00 |
| CS | B100 | A105 | Emails and telephone calls to client re information needed for Schedules and SOFA | 0.70 | 157.50 |
| CS | B110 | A105 | Telephone call to Roxie re execution of App to Employ W&S (.2);  Assist EH with finalizing same and coordinating service (.2) | 0.40 | 90.00 |
| CS | B100 | A105 | Preparation of Schedules (1.4);  Confer with DJW re revisions and information needed for same (.3);  Conference call with DJW and Roxie re same (.4) | 2.10 | 472.50 |
| CS | B100 | A105 | Telephone calls with Roxie re bounced checks and Susan Kline (.3) | 0.30 | 67.50 |
| CS | B185 | A105 | Telephone calls with Roxie re lease issues | 0.30 | 67.50 |

**11/23/2009**

| | | | | | |
|---|---|---|---|---|---|
| DJW | B100 | A104 | Review Status Conference Order and confer re same | 0.20 | 97.00 |
| DJW | B120 | A105 | Review and reply to email re Insider Compensation | 0.10 | 48.50 |
| DJW | B185 | A104 | Draft email re landlord issues | 0.10 | 48.50 |
| DJW | B100 | A104 | Review several email re preparation of schedules | 0.20 | 97.00 |
| DJW | B100 | A101 | Review and reply to email from Mark Jenkins re payment of agents from escrow and status of order on emergency motion | 0.10 | 48.50 |
| CS | B100 | A105 | Review Status Conference Order (.1);  Calendar dates set in same (.2) | 0.30 | 67.50 |
| CS | B100 | A105 | Prepare Schedule of Executory Contracts including all listing agreements and agent agreements | 4.10 | 922.50 |
| CS | B100 | A105 | Review emails and attachments from Charlene Sarnecki and Mark Jenkins re information for Schedules and SOFA | 0.80 | 180.00 |

**11/24/2009**

| | | | | | |
|---|---|---|---|---|---|
| SS | B110 | A111 | E-file Application to Employ Weintraub & Selth and Notice of Same | 0.30 | 97.50 |
| SS | B150 | A111 | E-file Motion to Set Claims Bar Date and Notice of Same | 0.30 | 97.50 |
| CS | B100 | A105 | Review files for information for SOFA (.5):  Review check registers and general ledgers for same (.4);  Revise schedules and SOFA (2.2) | 3.10 | 697.50 |

**11/25/2009**

| | | | | | |
|---|---|---|---|---|---|
| DJW | B185 | A104 | Review and reply to email re December rent | 0.10 | 48.50 |
| JRS | B100 | A104 | Finalize Submission of Schedules and Statement of Financial Affairs, Amended Creditor Matrix and Disclosure of Compensation and compilation for e-filing with Court | 0.70 | 315.00 |

| Client ID: | 2771-002 | | | | December 10, 2009 |
|---|---|---|---|---|---|
| Client Name: | Nutec Post-Bankruptc | | | | Statement No. 2496 |
| Re: | Chapter 11 Post-Bankrupt | | | | Page No. 7 |

| | | | | Hours | |
|---|---|---|---|---|---|
| CS | B300 | A105 | Telephone call and email to Roxie, Charlene and Mark re final information to complete Schedules and SOFA (1.3); Review materials from client and finalize Schedules and Statement (2.1); Review final schedules with Roxie (.3); Coordinate execution and e-filing of Schedules and Statement of Affairs (.5) | 4.10 | 922.50 |
| 11/30/2009 | | | | | |
| SS | B100 | A105 | Confer re case status | 0.20 | 65.00 |
| | | | For Current Services Rendered | 103.70 | 31,074.25 |

### Expenses

| | | | | | |
|---|---|---|---|---|---|
| 11/13/2009 | B100 | E144 | Messenger | | 66.50 |
| 11/13/2009 | B100 | E144 | Messenger | | 20.00 |
| 11/16/2009 | B185 | E145 | Mileage | | 23.10 |
| | | | Total Expenses | | 109.60 |
| | | | Total Current Work | | 31,183.85 |
| | | | Balance Due | | $31,183.85 |

### Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| | *** Task Code Not Found *** | 455.00 | 0.00 |
| B100 | General Case Administration Including Creditor Calls | 6088.50 | 86.50 |
| B110 | Firm Employment and Compensation | 2536.50 | 0.00 |
| B120 | U.S. Trustee Compliance and Requirements | 3751.00 | 0.00 |
| B150 | Claims Litigation and Disposition/Proof of Claim | 502.00 | 0.00 |
| B180 | Cash Collateral | 65.00 | 0.00 |
| B185 | Leases and Executory Contracts | 15436.00 | 23.10 |
| B195 | Stay Litigatiion | 1172.25 | 0.00 |
| B100 | General Case Administration Including Creditor Calls | 30,006.25 | 109.60 |
| B200 | Sale and Disposition of Assets | 145.50 | 0.00 |
| B200 | Sale and Disposition of Assets | 145.50 | 0.00 |
| B300 | Plan and Disclosure Statements | 922.50 | 0.00 |
| B300 | Plan and Disclosure Statements | 922.50 | 0.00 |

### Client Funds

| | |
|---|---|
| Beginning Client Funds Balance | $34,000.00 |
| Ending Client Funds Balance | $34,000.00 |

# Weintraub & Selth

### A Professional Corporation
## ATTORNEYS AT LAW

**11766 Wilshire Blvd., Suite 1170 . Los Angeles, California 90025 . 310 207-1494 . fax: 310 442-0660**

Nutec Post-Bankruptcy
25464 Via Acorde
Valencia, CA  91355

| | |
|---|---|
| Client: | 2771-002 |
| Date: | January 5, 2010 |
| Statement No. | 3349 |

**Re:**    **Chapter 11 Post-Bankruptcy**

### Fees

| Date | | | | Description | Hours | |
|---|---|---|---|---|---|---|
| 11/20/2009 | | | | | | |
| | EH | B110 | A103 | Draft Employment Motion (.6); Draft Employment Motion Notice (.2) | 0.80 | 140.00 |
| | EH | B150 | A103 | Draft Bar Date Motion (.5); Draft Bar Date Notice (.2); Draft Notice of Bar Date Motion (.3) | 1.00 | 175.00 |
| | EH | B110 | A111 | Coordinate service of Employment Motion (.2) | 0.20 | 35.00 |
| | EH | B150 | A111 | Research on Pacer for all service addresses (.1); Coordinate service of Bar Date Motion (.2) | 0.30 | 52.50 |
| | | | | For Current Services Rendered | 2.30 | 402.50 |

### Expenses

| Date | Description | |
|---|---|---|
| 11/23/2009 | Postage | 13.03 |
| 11/30/2009 | Photocopies | 92.00 |
| | Total Expenses | 105.03 |
| | Total Current Work | 507.53 |
| | Previous Balance | $31,183.85 |
| | Balance Due | $31,691.38 |

### Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| | *** Task Code Not Found *** | 0.00 | 105.03 |
| B110 | Firm Employment and Compensation | 175.00 | 0.00 |
| B150 | Claims Litigation and Disposition/Proof of Claim | 227.50 | 0.00 |

**FOR YOUR CONVENIENCE WE NOW ACCEPT VISA AND MASTERCARD**
**YOU CAN PROVIDE YOUR ACCOUNT NUMBER BY PHONE OR COME INTO THE OFFICE**
025
*PLEASE MAKE YOUR CHECK PAYABLE TO WEINTRAUB & SELTH, APC*

Client ID:    2771-002

Client Name:  Nutec Post-Bankruptcy

Re:           Chapter 11 Post-Bankruptcy

January 5, 2010

Statement No.    3349

Page No.         2

| | | Fees | Expenses |
|---|---|---|---|
| B100 | General Case Administration Including Creditor Calls | 402.50 | 105.03 |

### Client Funds

|  | |
|---|---|
| Beginning Client Funds Balance | $34,000.00 |
| Ending Client Funds Balance | $34,000.00 |

# *Weintraub & Selth*

### *A Professional Corporation*
## ATTORNEYS AT LAW

**11766 Wilshire Blvd., Suite 1170 . Los Angeles, California 90025 . 310 207-1494 . fax: 310 442-0660**

Nutec Post-Bankruptcy
25464 Via Acorde
Valencia, CA  91355

| | |
|---|---|
| Client: | 2771-002 |
| Date: | February 12, 2010 |
| Statement No. | 3711 |

**Re:    Chapter 11 Post-Bankru**

Fees

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| **12/02/2009** | | | | | |
| DJW | B185 | A105 | Confer with Brad Heath re lease issues and send follow up email | 0.30 | 145.50 |
| DJW | B300 | A104 | Confer with client re valuation of company, discussions with landlord | 0.20 | 97.00 |
| DJW | B300 | A105 | Confer with Kris Kramer re valuation of Nutec for Plan and email client re same | 0.30 | 145.50 |
| DJW | B180 | A101 | Review and reply to email from Steven Fox re Cash Collateral Stipulation | 0.10 | 48.50 |
| CS | B120 | A105 | Telephone call with George Griffith re IDI and Meeting of Creditors (.2);  Email to George re same (.1);  Confer with JRS re same (.2) | 0.50 | 112.50 |
| CS | B180 | A105 | Review emails to and from Steve Fox re cash collateral stipulation (.1);  Confer with DJW re same (.1) | 0.20 | 45.00 |
| **12/03/2009** | | | | | |
| DJW | B120 | A105 | Review and reply to email re 341(a) and IDI | 0.10 | 48.50 |
| DJW | B180 | A104 | Revise Cash Collateral Stipulation | 0.20 | 97.00 |
| DJW | B185 | A104 | Review and analyze Order on Emergency Motion | 0.10 | 48.50 |
| CS | B120 | A105 | Review and respond to emails re 341(a) meeting and IDI (.2);  Email to Roxie re same (.1) | 0.30 | 67.50 |
| CS | B120 | A105 | Review and respond to emails re 7 Day Package and additional items requested | 0.20 | 45.00 |
| **12/04/2009** | | | | | |
| CS | B180 | A105 | Revise and finalize Cash Collateral Stipulation (.4). Confer with DJW re same (.2);  Email to Steve Fox re draft of Cash Collateral Stipulation (.2) | 0.80 | 180.00 |

**FOR YOUR CONVENIENCE WE NOW ACCEPT VISA AND MASTERCARD**
**YOU CAN PROVIDE YOUR ACCOUNT NUMBER BY PHONE OR COME INTO THE OFFICE**
027
*PLEASE MAKE YOUR CHECK PAYABLE TO WEINTRAUB & SELTH, APC*

| | | | | | February 12, 2010 |
|---|---|---|---|---|---|
| Client ID: | 2771-002 | | | Statement No. | 3711 |
| Client Name: | Nutec Post-Bankruptc | | | Page No. | 2 |
| Re: | Chapter 11 Post-Bankrupt | | | | |

| | | | | Hours | |
|---|---|---|---|---|---|
| **12/07/2009** | | | | | |
| SS | B100 | A105 | Confer re Chapter 11 case status and open issues | 0.10 | 32.50 |
| CS | B180 | A105 | Review email from Steve Fox re comments on CC Stipulation (.1);  Review email from Charlene to Fox (.1);  Telephone call with Roxie re same (.2) | 0.40 | 90.00 |
| DJW | B180 | A104 | Confer re Cash Collateral Stipulation | 1.00 | 485.00 |
| **12/08/2009** | | | | | |
| DJW | B180 | A104 | Review Fox comments to Cash Collateral Stipulation and confer re finalizing same | 0.20 | 97.00 |
| DJW | B180 | A104 | Review and revise Cash Collateral Stipulation | 0.30 | 145.50 |
| CS | B185 | A105 | Review email from client re Prudential issues | 0.20 | 45.00 |
| CS | B180 | A105 | Confer with DJW re revisions to Cash Collateral Stipulation (.1);  Revise Cash Collateral Stipulation per Fox comments (.4) | 0.50 | 112.50 |
| **12/09/2009** | | | | | |
| DJW | B185 | A105 | Prepare for and attend conference call regarding landlord issues and offer | 1.10 | 533.50 |
| DJW | B185 | A105 | Prepare email to Heath re lease proposal | 0.20 | 97.00 |
| **12/11/2009** | | | | | |
| EH | B110 | A103 | Draft Declaration re Non Opposition (.2) and Order approving employment of general bankruptcy counsel (.3) | 0.50 | 87.50 |
| EH | B150 | A103 | Draft Declaration re Non Opposition (.2); Draft Order fixing bar date (.3) | 0.50 | 87.50 |
| SS | B110 | A111 | Complete e-filing of Declaration re Non-Opposition of Motion to Employ General BK Counsel | 0.20 | 65.00 |
| SS | B110 | A111 | Complete e-lodging of Order granting Motion to Employ General Bankruptcy Counsel | 0.20 | 65.00 |
| SS | B150 | A111 | Complete e-filing of Declaration re Non-Opposition of Motion to Fix Claims Bar Date | 0.20 | 65.00 |
| SS | B150 | A111 | Complete e-lodging of Order Granting Motion to Fix Claims Bar Date | 0.20 | 65.00 |
| **12/14/2009** | | | | | |
| EH | B100 | A111 | Preparation of Supplemental Proofs of Service for Employment Motion, Bar Date Motion and Notice of Hearing Date from Court | 0.50 | 87.50 |
| SS | B150 | A111 | E-file Supplemental Proof of Service of Notice of Bar Date | 0.10 | 32.50 |
| SS | B150 | A111 | E-file Supplemental Proof of Service of Debtor's Motion for Order Fixing Bar Date | 0.10 | 32.50 |
| SS | B110 | A111 | E-file Supplemental Proof of Service of Notice of Motion to Employ General Bankruptcy Counsel | 0.10 | 32.50 |
| SS | B110 | A111 | E-file Supplemental Proof of Service of Motion to Employ General Bankruptcy Counsel | 0.10 | 32.50 |
| SS | B120 | A111 | E-file Proof of Service of Setting/Increasing Insider Compensation | 0.10 | 32.50 |

Client ID:      2771-002                                    February 12, 2010
Client Name:  Nutec Post-Bankruptc                        Statement No.      3711
Re:              Chapter 11 Post-Bankrupt                   Page No.              3

| | | | | Hours | |
|---|---|---|---|---|---|
| SS | B100 | A111 | Confer re case status | 0.10 | 32.50 |
| DJW | B100 | A104 | Confer re cash collateral stipulation, office lease negotiations, valuation expert, plan projection expert and client's position with respect to lease | 0.40 | 194.00 |
| **12/15/2009** | | | | | |
| CS | B120 | A105 | Telephone calls and emails with Roxie re Insider Comp | 0.30 | 67.50 |
| CS | B120 | A105 | Emails and telephone calls re Monthly Operating Report | 0.30 | 67.50 |
| **12/16/2009** | | | | | |
| DJW | B300 | A105 | Conference call with client re plan projections, valuation and lessor | 0.30 | 145.50 |
| DJW | B185 | A103 | Draft email to landlord re restructuring lease | 0.20 | 97.00 |
| EH | | | Preparation of Bar Date Notice for service on all creditors | 0.30 | 52.50 |
| **12/17/2009** | | | | | |
| DJW | B180 | A105 | Review and reply to Sarnecki email re cash collateral | 0.20 | 97.00 |
| **12/18/2009** | | | | | |
| DJW | B185 | A105 | Confer re letter to client re lease and revise same | 0.20 | 97.00 |
| **12/28/2009** | | | | | |
| EH | B100 | A105 | Obtain Good Standing Certificate for Nevada | 0.20 | 35.00 |
| CS | B120 | A105 | Emails to Roxie re voided checks and operating report (.2);  Coordinate obtaining good standing certificate (.1) | 0.30 | 67.50 |
| **12/29/2009** | | | | | |
| EH | B110 | A105 | Telephone conference with Tighe's chambers re WS Employment Application | 0.30 | 52.50 |
| DJW | B185 | A101 | Review and reply to email from Charles Speed re deal with landlord and confer re same | 0.30 | 145.50 |
| DJW | B100 | A101 | Review and reply to email from Heath re leasehold | 0.10 | 48.50 |
| CS | B185 | A105 | Telephone calls with Roxie re lease proposal from CBRE (.4);  Review proposal (.2);  Telephone call with DJW re same (.2) | 0.80 | 180.00 |
| CS | B120 | A105 | Follow up with client on UST compliance (.2);  Review voided checks and coordinate submission to UST (.2) | 0.40 | 90.00 |
| EH | | | Correspondence to trustee re requested documents | 0.20 | 35.00 |
| **12/30/2009** | | | | | |
| EH | B110 | A105 | Multiple telephone conferences with Court re entry of Order approving WS employment | 0.50 | 87.50 |
| CS | B185 | A105 | Telephone calls and emails with client re CB Richard Ellis issues (.4);  Telephone calls and emails with CB Richard Ellis re pre-petition arrearage treatment in new proposal (.5) | 0.90 | 202.50 |

| | | |
|---|---|---|
| Client ID: | 2771-002 | February 12, 2010 |
| Client Name: | Nutec Post-Bankruptc | Statement No.  3711 |
| Re: | Chapter 11 Post-Bankrupt | Page No.  4 |

|  |  | Hours |  |
|---|---|---|---|
| For Current Services Rendered | | 16.40 | 5,198.00 |

### Expenses

| Date | | | Description | Amount |
|---|---|---|---|---|
| 12/07/2009 | | | Photocopies | 0.20 |
| 12/08/2009 | | | Recording Fee - Certified Copy of Petition | 24.00 |
| 12/08/2009 | | | Atty. Service | 30.00 |
| 12/11/2009 | | | Postage | 7.21 |
| 12/14/2009 | | | Photocopies | 22.60 |
| 12/21/2009 | | | Photocopies | 20.80 |
| 12/24/2009 | | | Postage | 29.92 |
| 12/28/2009 | B100 | E143 | Lien search | 105.00 |
| 12/28/2009 | | | Lien Search | 105.00 |
| 12/29/2009 | | | Postage | 0.61 |
| 12/31/2009 | | | Fax In | 5.00 |
| | | | Total Expenses | 350.34 |
| | | | Total Current Work | 5,548.34 |
| | | | Previous Balance | $31,691.38 |

### Payments

| | | |
|---|---|---|
| 01/29/2010 | Payment from client trust | -31,074.25 |
| | Balance Due | $6,165.47 |

### Task Code Recapitulation

| Code | Description | Fees | Expenses |
|---|---|---|---|
| | *** Task Code Not Found *** | 87.50 | 245.34 |
| B100 | General Case Administration Including Creditor Calls | 430.00 | 105.00 |
| B110 | Firm Employment and Compensation | 422.50 | 0.00 |
| B120 | U.S. Trustee Compliance and Requirements | 598.50 | 0.00 |
| B150 | Claims Litigation and Disposition/Proof of Claim | 282.50 | 0.00 |
| B180 | Cash Collateral | 1397.50 | 0.00 |
| B185 | Leases and Executory Contracts | 1591.50 | 0.00 |
| B100 | General Case Administration Including Creditor Calls | 4,810.00 | 350.34 |
| B300 | Plan and Disclosure Statements | 388.00 | 0.00 |
| B300 | Plan and Disclosure Statements | 388.00 | 0.00 |

### Client Funds

| | | |
|---|---|---|
| | Beginning Client Funds Balance | $34,000.00 |
| 01/29/2010 | Payment from client trust - check #10156 | -31,074.25 |
| | Ending Client Funds Balance | $2,925.75 |

# *Weintraub & Selth*

### A Professional Corporation
### ATTORNEYS AT LAW

**11766 Wilshire Blvd., Suite 1170 . Los Angeles, California 90025 . 310 207-1494 . fax: 310 442-0660**

Nutec Post-Bankruptcy
25464 Via Acorde
Valencia, CA 91355

| | |
|---|---|
| Client: | 2771-002 |
| Date: | March 12, 2010 |
| Statement No. | 4258 |

---

**Re:** **Chapter 11 Post-Bankru**

### Fees

| | | | | Hours | |
|---|---|---|---|---|---|
| **01/04/2010** | | | | | |
| DJW | B185 | A104 | Review and reply to email from lessor's agent | 0.20 | 99.00 |
| DJW | B185 | A105 | Confer with lessor's agent re open issues re assumption of modified lease and email to client re same | 0.50 | 247.50 |
| DJW | B185 | A105 | Confer re lease assumption | 0.20 | 99.00 |
| DJW | B300 | A104 | Confer re Plan timeline | 0.20 | 99.00 |
| DJW | B180 | A104 | Confer re completing cash collateral stipulation and 4001(d) Motion | 0.10 | 49.50 |
| DJW | B185 | A104 | Confer re status with landlord | 0.20 | 99.00 |
| DJW | B110 | A104 | Confer re preparation of Professional Fee Statement | 0.10 | 49.50 |
| | | | | | |
| **01/05/2010** | | | | | |
| DJW | B185 | A105 | Confer with Roxie re status with lessor and bank account issues/violation of stay | 0.30 | 148.50 |
| DJW | B120 | A104 | Review and analyze Operating report No. 1 and confer re same | 0.20 | 99.00 |
| CS | B300 | A105 | Emails to and from Roxie re plan projections and valuation | 0.20 | 50.00 |
| CS | B180 | A105 | Confer re cash collateral stip | 0.20 | 50.00 |
| CS | B180 | A105 | Review Monthly Operating Report for November | 0.20 | 50.00 |
| | | | | | |
| **01/06/2010** | | | | | |
| CS | B180 | A105 | Confer with DJW re motion to approve cash collateral stipulation (.2); Research re same (.2); Commence preparing motion ( 3) | 0.70 | 175.00 |
| CS | B120 | A105 | Confer with DJW re Monthly Operating Report filing with Court | 0.10 | 25.00 |
| DJW | B180 | A104 | Confer re cash collateral stipulation | 0.10 | 49.50 |

Client ID:      2771-002
Client Name:  Nutec Post-Bankruptc
Re:                Chapter 11 Post-Bankrupt

March 12, 2010
Statement No.    4258
Page No.              2

| | | | | Hours | |
|---|---|---|---|---|---|
| DJW | B185 | A104 | Confer re revised lease terms | 0.10 | 49.50 |
| **01/07/2010** | | | | | |
| DJW | B185 | A104 | Prepare for and attend conference call re lease modifications | 0.60 | 297.00 |
| DJW | B120 | A104 | Review email and attachment re bank account closing and reply | 0.10 | 49.50 |
| DJW | B300 | A104 | Prepare email to landlord and confer re application for order shortening time | 0.50 | 247.50 |
| DJW | B195 | A104 | Review and reply to email re bank's violation of stay | 0.10 | 49.50 |
| DJW | B185 | A104 | Draft response to Heath | 0.20 | 99.00 |
| **01/12/2010** | | | | | |
| JRS | B120 | A101 | Prepare for Initial Debtor Interview and 341(a) Meeting of Creditors | 0.50 | 242.50 |
| CS | B120 | A105 | Assist JRS with preparation of files for IDI and 341(a) (.4);  Telephone calls with client re preparation for 341(a) and IDI (.4). | 0.80 | 200.00 |
| **01/13/2010** | | | | | |
| JRS | B120 | A109 | Appearance at Woodland Hills US Trustee office for Initial Debtor Interview and 341(a) Meeting of Creditors | 2.00 | 970.00 |
| DJW | B120 | A104 | Prepare JRS for Meeting of Creditors | 0.30 | 148.50 |
| DJW | B120 | A104 | Review landlord proposal and reply | 0.20 | 99.00 |
| CS | B120 | A105 | Assist JRS with preparation for 341(a) meeting (.4); Confer with JRS re issues and status for 341(a) meeting (.4);  Telephone calls with client re preparation for 341(a) meeting (.5);  Transmit records to client for same (.2) | 1.50 | 375.00 |
| JRS | B100 | A105 | Coordinate service of Notice of Status Conference on all creditors | 0.10 | 48.50 |
| CS | B120 | A105 | Telephone calls with Roxie re IDI and 341(a) (.5); Retrieve and transmit documents needed to prepare for IDI and 341(a) (.4);  Telephone calls with JRS re preparation for IDI and 341(a) (.6) | 1.50 | 375.00 |
| **01/14/2010** | | | | | |
| DJW | B120 | A104 | Confer re Meeting of Creditors and case developments | 0.20 | 99.00 |
| CS | B195 | A105 | Revise Motion to Approve Cash Collateral Stipulation | 1.20 | 300.00 |
| **01/15/2010** | | | | | |
| DJW | B185 | A104 | Review and reply to email | 0.20 | 99.00 |
| **01/18/2010** | | | | | |
| JRS | B100 | A104 | Review of Proof of Service of Notice of Status Conference and compilation for filing with Court | 0.20 | 97.00 |

| Client ID: | 2771-002 | | | | March 12, 2010 |
|---|---|---|---|---|---|
| Client Name: | Nutec Post-Bankruptc | | | Statement No. | 4258 |
| Re: | Chapter 11 Post-Bankrupt | | | Page No. | 3 |

| | | | | Hours | |
|---|---|---|---|---|---|
| **01/26/2010** | | | | | |
| DJW | B100 | A105 | Review all email from Heath (.1); Review draft amendment to lease (.2); Email to Heath (.1) | 0.40 | 198.00 |
| **01/27/2010** | | | | | |
| DJW | B185 | A105 | Revise proposed lease amendment (.4); Email to Heath (1); Review file re Prudential deal (.3); Email to client re all of the foregoing (.1) | 0.90 | 445.50 |
| DJW | B185 | A104 | Review and reply to email re lease modification | 0.10 | 49.50 |
| **01/28/2010** | | | | | |
| EH | B100 | A103 | Preparation of Proof of Service of Order Setting Case Management Conference for filing with Court | 0.10 | 17.50 |
| **01/29/2010** | | | | | |
| DJW | B300 | A105 | Confer with Roxie re status of valuation, landlord, Prudential, Koegle claim and filing of plan | 0.50 | 247.50 |
| DJW | B185 | A105 | Email Roxie re Prudential deal/lease assumption | 0.30 | 148.50 |
| | | | For Current Services Rendered | 16:10 | 6,341.50 |
| | | | Total Current Work | | 6,341.50 |
| | | | Previous Balance | | $6,165.47 |

Payments

| | | | | |
|---|---|---|---|---|
| 02/16/2010 | Payment from client trust | | | -2,925.75 |
| | Balance Due | | | $9,581.22 |

Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| | | Fees | Expenses |
| B100 | General Case Administration Including Creditor Calls | 361.00 | 0.00 |
| B110 | Firm Employment and Compensation | 49.50 | 0.00 |
| B120 | U.S. Trustee Compliance and Requirements | 2682.50 | 0.00 |
| B180 | Cash Collateral | 374.00 | 0.00 |
| B185 | Leases and Executory Contracts | 1881.00 | 0.00 |
| B195 | Stay Litigatiion | 349.50 | 0.00 |
| B100 | General Case Administration Including Creditor Calls | 5,697.50 | 0.00 |
| B300 | Plan and Disclosure Statements | 644.00 | 0.00 |
| B300 | Plan and Disclosure Statements | 644.00 | 0.00 |

| Client ID: | 2771-002 | March 12, 2010 |
|---|---|---|
| Client Name: | Nutec Post-Bankruptc | Statement No.      4258 |
| Re: | Chapter 11 Post-Bankrupt | Page No.      4 |

Client Funds

|  |  |  |
|---|---|---|
|  | Beginning Client Funds Balance | $2,925.75 |
| 02/16/2010 | Payment from client trust | -2,925.75 |
|  | Ending Client Funds Balance | $0.00 |

# *Weintraub & Selth*

### A Professional Corporation

## ATTORNEYS AT LAW

**11766 Wilshire Blvd., Suite 1170 . Los Angeles, California 90025 . 310 207-1494 . fax: 310 442-0660**

Nutec Post-Bankruptcy
25464 Via Acorde
Valencia, CA  91355

| | |
|---|---|
| Client: | 2771-002 |
| Date: | April 23, 2010 |
| Statement No. | 4767 |

Re:       **Chapter 11 Post-Bankru**

Fees

| | | | | Hours | |
|---|---|---|---|---|---|
| **02/01/2010** | | | | | |
| | DJW | B300 | A105 | Conference call with R. Wheeler re Plan projections and Plan strategy and terms (.8); Confer with client re meeting (.2); Confer re Plan issues and drafting (.5) | 1.50 | 742.50 |
| | DJW | B185 | A105 | Review and handle Heath email | 0.10 | 49.50 |
| | DJW | B185 | A105 | Final review of lease amendment and email client re same | 0.20 | 99.00 |
| | DJW | B185 | A105 | Confer re approval of lease amendment | 0.20 | 99.00 |
| | DJW | B100 | A105 | Confer re credit line not previously disclosed and documentation; Confer re UST reports | 0.30 | 148.50 |
| | DJW | B185 | A105 | Confer re Motion to Assume Modified Lease | 0.10 | 49.50 |
| | CS | B120 | A105 | Revew re UST compliance (.3);  Email to Sarnecki re December MOR (.2) | 0.50 | 125.00 |
| | CS | B100 | A105 | Review Status Conference Order (.2);  Confirm timely service of same (.2);  Prepare outline of required report (.3) | 0.70 | 175.00 |
| | CS | B185 | A105 | Review email re lease amendment for office | 0.20 | 50.00 |
| **02/03/2010** | | | | | |
| | DJW | B100 | A105 | Confer re Chapter 11 Status Report | 0.20 | 99.00 |
| | DJW | B185 | A104 | Confer re lease assumption and deadlines and Plan deadlines for small business case | 0.30 | 148.50 |
| | DJW | B185 | A104 | Confer with client re lease amendment | 0.10 | 49.50 |
| | DJW | B120 | A104 | Review and revise Chapter 11 Status Report and confer re same | 0.50 | 247.50 |
| | JRS | B100 | A103 | Finalize Status Conference Report and compilation for service and filing with Court | 0.30 | 145.50 |

| Client ID: | 2771-002 | | | | |
|---|---|---|---|---|---|
| Client Name: | Nutec Post-Bankruptc | | | | |
| Re: | Chapter 11 Post-Bankrupt | | | | |

April 23, 2010

Statement No. 4767
Page No. 2

| | | | | Hours | |
|---|---|---|---|---|---|
| CS | B100 | A105 | Draft Status Conference Report (2.8);  Review "small business debtor" issues in connection with same (.5);  Confer with DJW re same (.3) | 3.60 | 900.00 |
| CS | B100 | A105 | Finalize Status Conference Report with JRS (.3);  Telephone call with client re same (.2) | 0.50 | 125.00 |
| CS | B185 | A105 | Review files and calendar deadlines to assume or reject unexpired leases with appropriate ticklers | 0.30 | 75.00 |
| CS | B300 | A105 | Review files and calendar exclusivity periods with appropriate ticklers | 0.30 | 75.00 |

02/04/2010

| | | | | | |
|---|---|---|---|---|---|
| SS | B300 | A111 | Client meeting re financial analysis,  plan terms, and assumption and rejection of certain executory contracts | 2.30 | 862.50 |
| DJW | B300 | A104 | Meeting with client re development of Plan and Disclosure Statement | 2.30 | 1,138.50 |
| CS | B110 | A105 | Prepare Professional Fee Statement No. 2 (.3);  Confer with VW re historical billing and draw downs (.3) | 0.60 | 150.00 |
| CS | B120 | A105 | Confer re  Roxie re UST reports and credit line | 0.30 | 75.00 |

02/05/2010

| | | | | | |
|---|---|---|---|---|---|
| DJW | B150 | A104 | Review and analyze IRS proof of claim and letter to client re same | 0.20 | 99.00 |
| EH | B120 | A101 | Coordination of service of Professional Fee Statement, No. 2 | 0.20 | 35.00 |
| EH | B120 | A101 | Correspondence to Trustee re Professional Fee Statement, No. 2 | 0.20 | 35.00 |
| DJW | B185 | A104 | Confer with client re status with lease | 0.20 | 99.00 |
| EH | B100 | A101 | Preparation of supplemental Proof of Service of Status Conference Report | 0.20 | 35.00 |
| DJW | B185 | A104 | Review and reply to landlord email | 0.10 | 49.50 |
| CS | B150 | A105 | Follow up email to Roxie re credit line information | 0.20 | 50.00 |

02/08/2010

| | | | | | |
|---|---|---|---|---|---|
| DJW | B300 | A104 | Confer re drafting Disclosure Statement and Motion to Assume Amended Lease | 0.20 | 99.00 |

02/09/2010

| | | | | | |
|---|---|---|---|---|---|
| DJW | B150 | A104 | Revise letter to client re IRS claim | 0.10 | 49.50 |
| DJW | B185 | A104 | Review and reply to email re amended lease | 0.10 | 49.50 |
| DJW | B300 | A104 | Email to CS re Plan draft | 0.10 | 49.50 |
| DJW | B300 | A104 | Email re credit line | 0.10 | 49.50 |
| CS | B300 | A105 | Review email from DJW re Plan issues (.1);  Confer with DJW re same (.2) | 0.30 | 75.00 |
| CS | B100 | A105 | Review and respond to client email re rescheduled Status Conference | 0.20 | 50.00 |
| CS | B110 | A105 | Review POS from BMC re Professional Fee Statement | 0.10 | 25.00 |

Client ID:      2771-002                                      April 23, 2010
Client Name:  Nutec Post-Bankruptc           Statement No.      4767
Re:            Chapter 11 Post-Bankrupt       Page No.              3

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| **02/10/2010** | | | | | |
| DJW | B185 | A107 | Confer with agent for lessor re lease assumption and payment of rent (.2); Confer re preparation of Motion (.1); Email to client (.1) | 0.40 | 198.00 |
| CS | B185 | A105 | Review self calendaring rules and deadline for Motion to Assume (.3); Telephone call to clerk re same (.2); Commence preparation of Motion to Assume Lease (.7) | 1.20 | 300.00 |
| **02/11/2010** | | | | | |
| DJW | B185 | A104 | Confer with client re assumption of lease, consequences of later rejection or conversion, status of business and payment of creditor claim sunder plan including SBE | 0.30 | 148.50 |
| DJW | B185 | A104 | Confer re Motion to Assume Lease and Plan drafting and filing | 0.10 | 49.50 |
| CS | B185 | A105 | Review files re historic information on office lease (.8); Continue drafting Motion to Assume (2.1); Emails to client re same (.3) | 3.20 | 800.00 |
| **02/12/2010** | | | | | |
| CS | B185 | A105 | Continue work on Lease Assumption Motion (1.4); Legal research re same (.9); Draft declaration for Motion (.5) | 2.80 | 700.00 |
| CS | B300 | A105 | Confer re small business debtor issues (.3); Legal research re same (1.8) | 2.10 | 525.00 |
| **02/16/2010** | | | | | |
| DJW | B185 | A104 | Review and reply to email from landlord re amended lease | 0.10 | 49.50 |
| DJW | B185 | A104 | Confer re Motion to Assume Amended Lease | 0.20 | 99.00 |
| DJW | B185 | A104 | Confer re WFB credit line and amending schedules | 0.20 | 99.00 |
| SS | B100 | A101 | Plan and prepare for status conference | 0.25 | 93.75 |
| CS | B100 | A105 | Confer with SS re preparation for Status Conference (.3); Telephone calls and emails with client re same (.4); Prepare files for same (.4) | 1.10 | 275.00 |
| CS | B185 | A105 | Confer with DJW re rent payment status and Motion to Assume (.2); Revise Motion to Assume (1.3); Telephone call with client re same (.2) | 1.70 | 425.00 |
| CS | B120 | A105 | E-file Monthly Operating Report | 0.30 | 75.00 |
| **02/17/2010** | | | | | |
| DJW | B100 | A104 | Confer re Status Conference | 0.20 | 99.00 |
| DJW | B150 | A104 | Review tax proof of claim | 0.10 | 49.50 |
| DJW | B185 | A117 | Review email correspondence from Brad Heath and reply; Also email client re payment of rent | 0.10 | 49.50 |
| SS | B100 | A129 | Attend Court hearing regarding Status Conference | 2.50 | 937.50 |
| SS | B100 | A141 | Coordinate filing and delivery of Monthly Operating Report | 0.10 | 37.50 |

| | | | | April 23, 2010 | |
|---|---|---|---|---|---|
| Client ID: | 2771-002 | | | Statement No. | 4767 |
| Client Name: | Nutec Post-Bankruptc | | | Page No. | 4 |
| Re: | Chapter 11 Post-Bankrupt | | | | |

| | | | | Hours | |
|---|---|---|---|---|---|
| SS | B100 | A105 | Confer re calendaring of deadlines set by Court; Confer re payment of quarterly fee | 0.20 | 75.00 |
| CS | B100 | A105 | Telephone call with client re meeting SS at status conference (.1);  Telephone calls to SS re same (.2); Confer with SS re results of status conference (.2) | 0.50 | 125.00 |
| CS | B185 | A105 | Finalize Motion to Assume and related documents (2.1);  Confer with DJW re same (.3) | 2.40 | 600.00 |
| CS | B300 | A105 | Further research re "small business debtor" requirements | 1.50 | 375.00 |
| CS | B100 | A105 | Telephone call with Roxie re status conference | 0.30 | 75.00 |
| **02/18/2010** | | | | | |
| SS | B185 | A124 | Revise pleading prepared by CS: Notice of Motion and Motion to Assume Amended Lease | 1.10 | 412.50 |
| SS | B185 | A138 | E-File Pleading Notice of Motion and Motion to Assume Amended Lease | 0.40 | 150.00 |
| DJW | B100 | A101 | Review and reply to email from Heath re Prudential lease - Executed 2nd Amendment | 0.10 | 49.50 |
| CS | B200 | A105 | Multiple telephone calls with client and review of emails re Davis (.7);  Draft email from DJW to Davis re same (.3):  Confer with DJW re same (.2) | 1.20 | 300.00 |
| CS | B185 | A105 | Confer with SS re Motion to Assume (.3);  Coordinate filing and service of Motion to Assume (.6);  Research re service requirements per SS (.4);  Review, compile and verify exhibits (.4) | 1.70 | 425.00 |
| **02/24/2010** | | | | | |
| SS | B185 | A138 | E-File Pleading: Supplemental Proof of Service of Notice and Motion to Assume Modified Lease | 0.10 | 37.50 |
| EH | B185 | A101 | Preparation of Supplemental Proof of Service of Notice of Motion for Order Approving Assumption of Debtor's Second Amended Real Property Lease for filing with Court | 0.10 | 17.50 |
| DJW | B300 | A105 | Confer with Randy Wheeler re Plan status | 0.10 | 49.50 |
| DJW | B150 | A104 | Review and analyze POC | 0.10 | 49.50 |
| CS | B300 | A105 | Review UST forms for Small Business Debtor Plan and Disclosure Statement (.4); Commence prep of Disclosure Statement (1.2) | 1.60 | 400.00 |
| **02/25/2010** | | | | | |
| DJW | B100 | A101 | Review email from Brad Heath re Nutec Rent/Security Deposit | 0.10 | 49.50 |
| CS | B300 | A105 | Review and reconcile proofs of claim filed and schedules (.8);  Telephone calls to client re same (.3) | 1.10 | 275.00 |
| **02/26/2010** | | | | | |
| CS | B300 | A105 | Emails re information for appraiser (.2);  Telephone call with Roxie re plan issues (.2) | 0.40 | 100.00 |
| | | | For Current Services Rendered | 47.85 | 15,054.25 |

April 23, 2010

| | | |
|---|---|---|
| Client ID: | 2771-002 | |
| Client Name: | Nutec Post-Bankruptc | Statement No.    4767 |
| Re: | Chapter 11 Post-Bankrupt | Page No.    5 |

## Expenses

| Date | | | Description | Amount |
|---|---|---|---|---|
| 02/05/2010 | | | Postage | 1.05 |
| 02/08/2010 | | | Photocopies | 34.40 |
| 02/12/2010 | | | Postage | 3.19 |
| 02/16/2010 | | | Photocopies | 2.60 |
| 02/18/2010 | | | Postage | 0.88 |
| 02/22/2010 | | | Photocopies | 21.60 |
| 02/25/2010 | B100 | E138 | Fax in | 0.80 |
| 02/25/2010 | | | Postage | 1.90 |
| 02/26/2010 | | | Atty. Service | 41.65 |
| | | | Total Expenses | 108.07 |

| | |
|---|---|
| Total Current Work | 15,162.32 |
| Previous Balance | $9,581.22 |
| Balance Due | $24,743.54 |

## Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| | *** Task Code Not Found *** | 0.00 | 107.27 |
| B100 | General Case Administration Including Creditor Calls | 3494.75 | 0.80 |
| B110 | Firm Employment and Compensation | 175.00 | 0.00 |
| B120 | U.S. Trustee Compliance and Requirements | 592.50 | 0.00 |
| B150 | Claims Litigation and Disposition/Proof of Claim | 297.50 | 0.00 |
| B185 | Leases and Executory Contracts | 5378.50 | 0.00 |
| B100 | General Case Administration Including Creditor Calls | 9,938.25 | 108.07 |
| B200 | Sale and Disposition of Assets | 300.00 | 0.00 |
| B200 | Sale and Disposition of Assets | 300.00 | 0.00 |
| B300 | Plan and Disclosure Statements | 4816.00 | 0.00 |
| B300 | Plan and Disclosure Statements | 4,816.00 | 0.00 |

# Weintraub & Selth

### A Professional Corporation

### ATTORNEYS AT LAW

**11766 Wilshire Blvd., Suite 1170 . Los Angeles, California 90025 . 310 207-1494 . fax: 310 442-0660**

Nutec Post-Bankruptcy
25464 Via Acorde
Valencia, CA  91355

| | |
|---|---|
| Client: | 2771-002 |
| Date: | May 19, 2010 |
| Statement No. | 5004 |

**Re:**  **Chapter 11 Post-Bankru**

Fees

| | | | | Hours | |
|---|---|---|---|---|---|
| **03/01/2010** | | | | | |
| DJW | B300 | A105 | Confer re status of all case issues, including preparation of Plan and Disclosure statement | 0.20 | 99.00 |
| CS | B200 | A105 | Confer with DJW re "small business debtor" peculiarities (.3);  Research re same (.8) | 1.10 | 275.00 |
| **03/02/2010** | | | | | |
| CS | B185 | A105 | Telephone calls and emails with client re Prudential acceptance of proposed payment plan (.3);  Confer with DJW re same (.2);  Draft response to Prudential re assumption through Plan and payments on confirmation (.2) | 0.70 | 175.00 |
| CS | B300 | A105 | Review files and draft history portions of Plan (1.8); Research re conditional approval of DS and revise DS to incorporate (.6) | 2.40 | 600.00 |
| **03/03/2010** | | | | | |
| DJW | B185 | A126 | Meeting in office regarding deal with Prudential and Plan drafting | 0.20 | 99.00 |
| CS | B300 | A105 | Review and revise Disclosure Statement | 0.80 | 200.00 |
| **03/04/2010** | | | | | |
| DJW | B150 | A104 | Review and analyze Mitelhause claim | 0.10 | 49.50 |
| **03/05/2010** | | | | | |
| CS | B200 | A105 | Review and revise Disclosure Statement | 0.70 | 175.00 |

Client ID:     2771-002
Client Name:   Nutec Post-Bankruptc
Re:            Chapter 11 Post-Bankrupt

May 19, 2010
Statement No.    5004
Page No.         2

| | | | | Hours | |
|---|---|---|---|---|---|
| **03/08/2010** | | | | | |
| DJW | B185 | A105 | Confer re Prudential deal and order on lease assumption | 0.20 | 99.00 |
| DJW | B300 | A105 | Confer re preparation of Plan and Disclosure Statement | 0.10 | 49.50 |
| CS | B200 | A105 | Review and revise Disclosure Statement (1.6); Confer with DJW re paid claims presentation in Plan (.2);  Telephone call with Randy Wheeler re Plan projections (.2) | 2.00 | 500.00 |
| EH | B185 | A101 | Preparation of Declaration re Non Opposition for Motion for an Order Approving Assumption of Debtor's Second Amended Real Property Lease for service and filing with Court | 0.10 | 17.50 |
| JRS | B185 | A103 | Finalize Declaration re Non-Opposition and Order for e-filing with Court | 0.30 | 145.50 |
| SS | B100 | A130 | Review case status | 0.10 | 37.50 |
| **03/09/2010** | | | | | |
| CS | B300 | A105 | Review Wheeler projections (.4);  Emails to Randy Wheeler re same (.1) | 0.50 | 125.00 |
| CS | B300 | A105 | Review status of commission claims listed in petition (.4);  Email to client re same (.2) | 0.60 | 150.00 |
| CS | B300 | A105 | Confer with SS re status of Disclosure Statement | 0.10 | 25.00 |
| **03/10/2010** | | | | | |
| DJW | B300 | A115 | Review and reply to email from SS re Plan and Disclosure Statement | 0.10 | 49.50 |
| SS | B300 | A105 | Confer re projections and preparation of Plan | 0.20 | 75.00 |
| CS | B300 | A105 | Review and respond to Randy Wheeler re projections and payment (.2);   Review filed proofs of claim (.4); Confer with SS re status (.2);  Review email from SS to DJW re same (.1) | 0.90 | 225.00 |
| **03/11/2010** | | | | | |
| CS | B300 | A105 | Telephone call with Roxie re appraisal and projections (.3);  Confer with SS re claims, projections, appraisal (.3); Confer with DJW (.1) | 0.70 | 175.00 |
| **03/12/2010** | | | | | |
| SS | B185 | A104 | Review entered Order Authorizing Assumption of Lease | 0.10 | 37.50 |
| SS | B300 | A105 | Confer re Plan issues | 0.40 | 150.00 |
| SS | B300 | A104 | Review and analyze cash flow statements | 0.20 | 75.00 |
| **03/15/2010** | | | | | |
| SS | B300 | A105 | Confer with CS re Plan issues and analyze cash flows | 0.20 | 75.00 |
| SS | B300 | A105 | Confer re Plan Issues and DIP financing | 0.20 | 75.00 |
| SS | B300 | A117 | Review email correspondence from client re plan issues | 0.10 | 37.50 |

Client ID:       2771-002                                                    May 19, 2010
Client Name:   Nutec Post-Bankruptc                          Statement No.       5004
Re:              Chapter 11 Post-Bankrupt                        Page No.              3

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| DJW | B300 | A105 | Confer re status of completion of Plan and Disclosure Statement and completion of same | 0.20 | 99.00 |
| CS | B120 | A105 | Emails to and from client re Monthly Operating Report | 0.20 | 50.00 |
| CS | B150 | A105 | Emails to and from client re updating priority claim listings | 0.20 | 50.00 |

**03/16/2010**

| DJW | B150 | A101 | Review and reply to email from Charlene Sarnecki re priority claim reconciliation | 0.10 | 49.50 |
|---|---|---|---|---|---|
| DJW | B300 | A105 | Confer re status of Plan and Disclosure Statement | 0.20 | 99.00 |
| SS | B300 | A103 | Work on Disclosure Statement | 0.60 | 225.00 |
| DJW | B300 | A104 | Review and reply to email re Plan and Disclosure Statement | 0.10 | 49.50 |
| SS | B150 | A117 | Review email correspondence from client re priority claims | 0.10 | 37.50 |
| CS | B150 | A105 | Review email from Sarnecki re status of priority claims (.1);  Review DJW response (.1) | 0.20 | 50.00 |

**03/17/2010**

| DJ | B100 | A103 | Revised schedules to reflect paid and canceled escrow accounts | 0.80 | 140.00 |
|---|---|---|---|---|---|
| SS | B100 | A117 | Review email correspondence from CS to client re Plan Issues | 0.10 | 37.50 |
| DJ | B150 | A102 | Reviewed claim register information on PACER (.4) Created schedule of outstanding claims (1.6) | 2.00 | 350.00 |
| SS | B300 | A103 | Continue Disclosure Statement | 1.50 | 562.50 |
| DJ | B100 | A103 | Drafted a spreadsheet of credit card statements. | 0.50 | 87.50 |
| SS | B300 | A103 | Draft Disclosure Statement | 2.50 | 937.50 |
| CS | B100 | A105 | Email to client re status of case and things to do | 0.30 | 75.00 |

**03/18/2010**

| DJ | B100 | A103 | Finalized spreadsheet of credit card statements. Prepared information to verify with client. | 1.10 | 192.50 |
|---|---|---|---|---|---|
| DJ | B100 | A103 | Finalized outstanding claims schedule. | 1.20 | 210.00 |
| SS | B300 | A105 | Confer re status of communications with client | 0.20 | 75.00 |
| SS | B100 | A117 | Review email correspondence from CS to client re confirmation of information re loans to company | 0.10 | 37.50 |
| SS | B100 | A117 | Review email correspondence from CS re case status | 0.10 | 37.50 |
| SS | B100 | A117 | Review email correspondence from DW re case status | 0.10 | 37.50 |
| SS | B200 | A117 | Review email correspondence from EH re monthly operating reports | 0.10 | 37.50 |
| SS | B200 | A117 | Review email correspondence from CS re operating reports | 0.10 | 37.50 |
| CS | B300 | A105 | Review email from Wheeler re plan issues (.1);  Email to Roxie re Wheeler invoice (.1) | 0.20 | 50.00 |
| CS | B185 | A105 | Review email from DJW re status of payments on lease (.1);  Telephone call and emal to client re payment of modified lease amounts (.3) | 0.40 | 100.00 |

Client ID:      2771-002
Client Name:  Nutec Post-Bankruptc
Re:             Chapter 11 Post-Bankrupt

May 19, 2010
Statement No.    5004
Page No.            4

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| **03/19/2010** | | | | | |
| SS | B300 | A119 | Prepare correspondence to opposing counsel re Stipulation to Continue DS hearing | 0.20 | 75.00 |
| CS | B300 | A105 | Telephone call with Roxie re various information requested for Disclosure Statement (.4); Review open escrow report (.2); Review email to Prudential to issues new note (.1); Review email from Charlene re appraiser information (.1) | 0.80 | 200.00 |
| **03/22/2010** | | | | | |
| SS | B300 | A119 | Prepare correspondence to client re changes to cash flow statements necessary for completion of DS | 0.20 | 75.00 |
| SS | B300 | A105 | Confer re case status, Plan issues and landlord issues | 0.25 | 93.75 |
| SS | B300 | A117 | Review email correspondence from financial consultant re revisions needed for cash flow statements | 0.10 | 37.50 |
| SS | B300 | A117 | Review email correspondence from financial consultant re payment of fees and scheduling conference for finalizing cash flows | 0.10 | 37.50 |
| **03/23/2010** | | | | | |
| SS | B300 | A108 | Telephone conference with client regarding Plan issues, lease rejection, payments to landlord | 0.90 | 337.50 |
| DJW | B300 | A108 | Telephone conference with client regarding finalizing Plan terms | 0.80 | 396.00 |
| SS | B100 | A117 | Review email correspondence from DW re case status | | |
| SS | B100 | A117 | Review email correspondence from CS re status of Amending Schedules and Preparation of Notice of Abandonment | 0.10 | 37.50 |
| SS | B300 | A105 | Telephone call to financial consultant re finalizing projections and scheduling teleconference | 0.10 | 37.50 |
| SS | B100 | A117 | Review email correspondence from Randy Wheeler re cash flow issues and scheduling teleconference | 0.20 | 75.00 |
| CS | B300 | A105 | Conference call with Roxie, Mark, DW and SS re Plan issues. market closure, appraisal and related issues (.8); Confer with DJW re same (.3) | 1.10 | 275.00 |
| CS | B200 | A105 | Research re abandonment of mini-mart contents | 0.30 | 75.00 |
| CS | B300 | A105 | Telephone call to Colmar re status of appraisal | 0.20 | 50.00 |
| DJW | B185 | A105 | Final revisions to Notice to Abandon | 0.30 | 148.50 |
| **03/24/2010** | | | | | |
| SS | B300 | A108 | Telephone conference with client and financial consultant regarding cash flow projections | 0.50 | 187.50 |
| SS | B185 | A138 | E-File Pleading:  Abandonment Motion | 0.20 | 75.00 |
| SS | B300 | A124 | Revise Disclosure Statement based on discussions with client | 1.10 | 412.50 |
| DJW | B300 | A105 | Review and reply to email re Plan projections | 0.10 | 49.50 |
| DJW | B100 | A104 | Revise Notice of Intent | 0.20 | 99.00 |

| Client ID: | 2771-002 | | May 19, 2010 |
| Client Name: | Nutec Post-Bankruptc | | Statement No. 5004 |
| Re: | Chapter 11 Post-Bankrupt | | Page No. 5 |

| | | | | Hours | |
|---|---|---|---|---|---|
| EH | B100 | A101 | Revisions to Intent to Abandon Lease and Personal Property form | 0.30 | 52.50 |
| **03/25/2010** | | | | | |
| SS | B300 | A105 | Confer re status of appraisal | 0.10 | 37.50 |
| SS | B300 | A124 | Revise Disclosure Statement | 0.80 | 300.00 |
| CS | B300 | A105 | Telephone call with Colmar re information outstanding from client and status of appraisal (.3); Retrieve and transmit open escrow/cash flow report to Colmar (.2); Telephone call with Roxie re expediting remaining information (.2) | 0.70 | 175.00 |
| **03/26/2010** | | | | | |
| SS | B100 | A117 | Review email correspondence from financial consultant re update to projections | 0.20 | 75.00 |
| DJW | B300 | A101 | Revise Disclosure Statement | 1.00 | 495.00 |
| CS | B300 | A105 | Confer with DJW re revisions to Disclosure Statement | 0.30 | 75.00 |
| **03/31/2010** | | | | | |
| CS | B300 | A105 | Telephone calls and emails with David Colmar re financial information pending from client (.2); Telephone call to client re same (.1) | 0.30 | 75.00 |
| | | | For Current Services Rendered | 37.95 | 11,569.75 |

Expenses

| | | | | | |
|---|---|---|---|---|---|
| 03/01/2010 | B100 | E138 | Fax in | | 4.80 |
| | | | Total Expenses | | 4.80 |
| | | | Total Current Work | | 11,574.55 |
| | | | Previous Balance | | $24,743.54 |
| | | | Balance Due | | $36,318.09 |

### Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| B100 | General Case Administration Including Creditor Calls | 1231.50 | 4.80 |
| B120 | U.S. Trustee Compliance and Requirements | 50.00 | 0.00 |
| B150 | Claims Litigation and Disposition/Proof of Claim | 586.50 | 0.00 |
| B185 | Leases and Executory Contracts | 897.00 | 0.00 |
| B100 | General Case Administration Including Creditor Calls | 2,765.00 | 4.80 |
| B200 | Sale and Disposition of Assets | 1100.00 | 0.00 |
| B200 | Sale and Disposition of Assets | 1,100.00 | 0.00 |
| B300 | Plan and Disclosure Statements | 7704.75 | 0.00 |

Client ID:      2771-002
Client Name:   Nutec Post-Bankruptc
Re:             Chapter 11 Post-Bankrupt

May 19, 2010
Statement No.        5004
Page No.                6

| | Fees | Expenses |
|---|---|---|
| B300   Plan and Disclosure Statements | 7,704.75 | 0.00 |

# *Weintraub & Selth*

### A Professional Corporation
### ATTORNEYS AT LAW

**11766 Wilshire Blvd., Suite 1170 . Los Angeles, California 90025 . 310 207-1494 . fax: 310 442-0660**

| | |
|---|---|
| Nutec Post-Bankruptcy | Client:        2771-002 |
| 25464 Via Acorde | Date:        June 22, 2010 |
| Valencia, CA  91355 | Statement No.        6271 |

Re:     **Chapter 11 Post-Bankru**

Fees

| Date | | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/01/2010 | | | | | | |
| | CS | B300 | A105 | Follow up on status of Colmar report (.2);  Telephone call with client to expedite information requested by Colmar (.2) | 0.40 | 100.00 |
| 04/05/2010 | | | | | | |
| | DJ | B120 | A101 | Reviewed file for documents requested by US Trustee and coordinated delivery to US Trustee (1.5); Emailed client requesting additional documents (.2); Drafted multiple letters to insurance companies re policy cancellation (1.0) | 2.70 | 472.50 |
| 04/06/2010 | | | | | | |
| | SS | B300 | A105 | Confer re status of obtaining appraiser's opinion | 0.10 | 37.50 |
| | DJW | B150 | A104 | Review Proof of Claim of LA Tax Collector | 0.20 | 99.00 |
| | DJW | B300 | A105 | Confer re status of plan and valuation | 0.20 | 99.00 |
| | CS | B300 | A105 | Telephone call with Colmar re valuation and information needed | 0.40 | 100.00 |
| | CS | B120 | A105 | Telephone call with Dennis Strayhan re UST compliance items requested that were previously submitted (.4);  Emails and telephone calls to client re same (.3);  Confer with TK re same (.2) | 0.90 | 225.00 |
| | SS | B100 | A117 | Review and reply to email correspondence from Randy Wheeler | 0.20 | 75.00 |

**FOR YOUR CONVENIENCE WE NOW ACCEPT VISA AND MASTERCARD**
**YOU CAN PROVIDE YOUR ACCOUNT NUMBER BY PHONE OR COME INTO THE OFFICE**
046
*PLEASE MAKE YOUR CHECK PAYABLE TO WEINTRAUB & SELTH, APC*

Client ID:      2771-002                                    June 22, 2010
Client Name:    Nutec Post-Bankruptc        Statement No.      6271
Re:             Chapter 11 Post-Bankrupt    Page No.              2

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| **04/07/2010** | | | | | |
| CS | B120 | A105 | Telephone call with Dennis Strayhan re UST compliance (.3); Prepare letter to Strayhan re new "voided checks" (.2); Prepare letter to Strayan re resubmitted Monthly Operating Reports (.2); Efile Operating Reports (.2) | 0.90 | 225.00 |
| CS | B300 | A105 | Telephone call with Colmar re valuation issues (.2); Emails to Colmar re client conference call (.2); Telephone call with Roxie re notes to discuss with Colmar and email to Roxie re same (.3) | 0.70 | 175.00 |
| **04/08/2010** | | | | | |
| DJW | B300 | A104 | Confer re valuation issues and Plan and review email re same | 0.30 | 148.50 |
| CS | B300 | A105 | Telephone call with Colmar re revised valuation figures (.2); Email to SS and DJW re same (.1) | 0.30 | 75.00 |
| SS | B300 | A117 | Review email correspondence from CS re results of conversation with appraiser (.1); Reply to same (.1) | 0.20 | 75.00 |
| **04/09/2010** | | | | | |
| CS | B300 | A105 | Telephone call with with David Colmar re valuation issues (.4); Telephone call with Roxie re same (.3) | 0.70 | 175.00 |
| SS | B120 | A117 | Review email correspondence from CS re MORs (.1); Reply to same (.1) | 0.20 | 75.00 |
| **04/12/2010** | | | | | |
| SS | B300 | A104 | Review and analyze appraiser's report | 0.60 | 225.00 |
| SS | B300 | A105 | Confer with appraiser re preliminary report | 0.20 | 75.00 |
| SS | B300 | A117 | Review email correspondence from CS re appraiser's communication | 0.10 | 37.50 |
| DJW | B300 | A105 | Extensive discussion re completing Plan and Disclosure Statement and valuation expert | 0.40 | 198.00 |
| CS | B190 | A105 | Telephone call with Roxie re lending money to company (.2); Confer with DJW and SS re same (.3) | 0.50 | 125.00 |
| CS | B300 | A105 | Confer re completion of Plan (.4); Telephone calls with Colmar re valuation (.3); Confer with SS re valuation (.1); Review draft valuaiton report (.4) | 1.20 | 300.00 |
| **04/13/2010** | | | | | |
| SS | B150 | A132 | Review proof of claim filed by American Express | 0.20 | 75.00 |
| SS | B300 | A124 | Revise DS to include new appraisal report | 0.20 | 75.00 |
| SS | B300 | A116 | Preparation of email correspondence to client re Disclosure Statement | 0.20 | 75.00 |
| **04/15/2010** | | | | | |
| DJW | B150 | A104 | Review of Proof of Claim | 0.10 | 49.50 |
| DJW | B100 | A104 | Review Request for Notice and confer re handling creditor | 0.20 | 99.00 |
| DJW | B300 | A104 | Final review and comment on Plan, Notice and Ballott | 0.40 | 198.00 |

Client ID:       2771-002
Client Name:   Nutec Post-Bankruptc
Re:                 Chapter 11 Post-Bankrupt

June 22, 2010

Statement No.      6271
Page No.                3

| | | | | Hours | |
|---|---|---|---|---|---|
| **04/16/2010** | | | | | |
| CS | B150 | A105 | Telephone call with Roxie re loans to company and credit card claims (.3);  Telephone call to IRS re proof of claim (.3);  Telephone call to LA County Tax Collector re claim for Ramey property taxes (.7);  Review amended IRS claim (.1);  Email to client re LA County and IRS claim issues (.2);  Finalize Amended Schedule E and coordinate signature/approval with client  (.2);  E-file Amended Schedule E (.3) | 2.10 | 525.00 |
| CS | B300 | A105 | Telephone call to client re remaining items to complete Disclosure Statement (.2);  Email to client re same (.2);  Review Disclosure Statement for missing information and revisions re updated  and new claim amounts (.6);  Confer with SS re same (.2) | 1.20 | 300.00 |
| DJ | B300 | A101 | Continue work on unsecured claims schedule for plan | 0.30 | 52.50 |
| **04/19/2010** | | | | | |
| CS | B300 | A105 | Telephone call with Roxie re financial information for Plan and other items | 0.30 | 75.00 |
| CS | B300 | A105 | Review and respond to email from DJW re Plan status | 0.20 | 50.00 |
| CS | B185 | A105 | Review and respond to email from DJW re lease deposit and borrowing motion | 0.20 | 50.00 |
| **04/20/2010** | | | | | |
| CS | B190 | A105 | Telephone call and emails with Roxie re borrowing motion and related issues | 0.30 | 75.00 |
| CS | B300 | A105 | Review pre-petition and post-petition financial statements from client for Disclosure Statement | 0.50 | 125.00 |
| **04/21/2010** | | | | | |
| CS | B100 | A105 | Telephone call with Roxie re status | 0.20 | 50.00 |
| DJW | B185 | A105 | Confer with Brad Heath re security deposit | 0.20 | 99.00 |
| DJW | B185 | A105 | Letter to Brad Heath re security deposit | 0.20 | 99.00 |
| **04/22/2010** | | | | | |
| CS | B300 | A105 | Update Disclosure Statement re Mini Mart abandonment and ceased operations | 0.30 | 75.00 |
| DJW | B185 | A104 | Revise letter to Brad Heath re lease issues | 0.20 | 99.00 |
| **04/23/2010** | | | | | |
| CS | B300 | A105 | Retrieve unsecured creditor listing for Exhibit to Disclosure Statement | 0.20 | 50.00 |
| **04/26/2010** | | | | | |
| CS | B300 | A105 | Verify unsecured creditor schedule attached to DS (.3);  Meeting with client re review of Plan and related issues (.4); Review revisions to DS (.3);  Verify VTC security deposit in DS (.1) | 1.10 | 275.00 |
| DJW | B300 | A105 | Meeting with client and final revisions to Disclosure Statement | 2.50 | 1,237.50 |

| | | | | | June 22, 2010 |
|---|---|---|---|---|---|
| Client ID: | 2771-002 | | | | |
| Client Name: | Nutec Post-Bankruptc | | | Statement No. | 6271 |
| Re: | Chapter 11 Post-Bankrupt | | | Page No. | 4 |

| | | | | Hours | |
|---|---|---|---|---|---|
| DJW | B300 | A104 | Review and revise Plan and Disclosure Statement for filing | 1.00 | 495.00 |
| DJW | B300 | A106 | Confer with client re Plan terms and business status | 0.40 | 198.00 |
| DJW | B300 | A105 | Revise exhibits and review certain disputed claims for treatment | 0.30 | 148.50 |
| **04/27/2010** | | | | | |
| CS | B230 | A105 | Draft Ex Parte Application for Conditional Approval of Disclosure Statement (1.8);  Legal research re same (.5) | 2.30 | 575.00 |
| DJW | B300 | A105 | Confer re preparation of Ex Parte Application re Disclosure Statement | 0.20 | 99.00 |
| **04/28/2010** | | | | | |
| CS | B300 | A105 | Finalize Ex Parte Motion for conditional approval of DS (.2);  Efile Ex Parte Motion and Disclosure Statement (.2);  Upload Order on Ex Parte Motion (.1) | 0.50 | 125.00 |
| DJW | B300 | A104 | Review and revise Ex Parte Application re approval of Disclosure Statement, etc., declaration and order | 0.50 | 247.50 |
| **04/30/2010** | | | | | |
| DJ | B120 | A101 | Redacted monthly operating report and sent copy to US Trustee | 1.10 | 192.50 |
| | | | For Current Services Rendered | 29.00 | 9,006.00 |

### Expenses

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 26.00 |
| 04/19/2010 | B100 | E124 | Filing fee for Amendment to Schedule E | | 2.00 |
| 04/20/2010 | B100 | E138 | Fax in | | 0.80 |
| 04/26/2010 | B100 | E101 | Copying | | 28.80 |
| | | | Total Expenses | | |

| | | |
|---|---|---|
| Total Current Work | | 9,034.80 |
| Previous Balance | | $36,318.09 |
| Balance Due | | $45,352.89 |

### Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| B100 | General Case Administration Including Creditor Calls | 224.00 | 28.80 |
| B120 | U.S. Trustee Compliance and Requirements | 1190.00 | 0.00 |
| B150 | Claims Litigation and Disposition/Proof of Claim | 748.50 | 0.00 |
| B185 | Leases and Executory Contracts | 347.00 | 0.00 |
| B190 | Borrowing | 200.00 | 0.00 |
| B100 | General Case Administration Including Creditor Calls | 2,709.50 | 28.80 |
| B230 | Other Litigation | 575.00 | 0.00 |

Client ID:      2771-002                              June 22, 2010
Client Name:    Nutec Post-Bankruptc    Statement No.       6271
Re:             Chapter 11 Post-Bankrupt    Page No.              5

| | | Fees | Expenses |
|---|---|---|---|
| B200 | Sale and Disposition of Assets | 575.00 | 0.00 |
| B300 | Plan and Disclosure Statements | 5721.50 | 0.00 |
| B300 | Plan and Disclosure Statements | 5,721.50 | 0.00 |

# *Weintraub & Selth*

### *A Professional Corporation*
## ATTORNEYS AT LAW

**11766 Wilshire Blvd., Suite 1170 . Los Angeles, California 90025 . 310 207-1494 . fax: 310 442-0660**

Nutec Post-Bankruptcy
25464 Via Acorde
Valencia, CA  91355

| | |
|---|---|
| Client: | 2771-002 |
| Date: | July 4, 2010 |
| Statement No. | 6501 |

**Re:**   **Chapter 11 Post-Bankru**

### Fees

| | | | | Hours | |
|---|---|---|---|---|---|
| **05/03/2010** | | | | | |
| CS | B120 | A105 | Review and efile Monthly Operating Report for March, 2010 | 0.30 | 75.00 |
| **05/10/2010** | | | | | |
| DJW | B300 | A104 | Review and analyze Order Granting Motion regarding Confirmation of Plan and meeting re preparation of Notice, Ballot, Plan and service of all items | 0.20 | 99.00 |
| CS | B190 | A105 | Review entered order conditionally approving DS (.1); Email to client re confirmation hearing and deadlines (.2);  Confer with DW re same (.1) | 0.40 | 100.00 |
| CS | B300 | A105 | Assist with preparation of Plan by TK (.4);  Review and revise  Notice of Confirmation Hearing (2.); Review and revise Ballot (.1) | 0.70 | 175.00 |
| DJW | B300 | A105 | Confer re draft of Plan | 0.10 | 49.50 |
| DJW | B300 | A104 | Preliminary review and revision to Plan of Reorganization | 0.20 | 99.00 |
| DJW | B300 | A104 | Review Notice of Hearing on Disclosure Statement and Plan of Reorganization, etc. | 0.20 | 99.00 |
| DJW | B300 | A104 | Review and revise Ballot | 0.10 | 49.50 |
| DJ | B300 | A101 | Drafted chapter 11 restructuring plan | 1.00 | 175.00 |
| DJ | B300 | A101 | Draft Notice and Ballot for chapter 11 plan of reorganization | 1.20 | 210.00 |
| DJW | B300 | A105 | Confer re service of Plan and Disclosure Statement | 0.10 | 49.50 |
| **05/11/2010** | | | | | |
| DJ | B300 | A101 | Continued drafting chapter 11 plan | 1.00 | 175.00 |
| DJ | B300 | A101 | Continued to draft Notice and Ballot for chapter 11 plan | 0.50 | 87.50 |

July 4, 2010

| | | |
|---|---|---|
| Client ID: | 2771-002 | |
| Client Name: | Nutec Post-Bankruptc | Statement No.    6501 |
| Re: | Chapter 11 Post-Bankrupt | Page No.    2 |

| Date | | | | Description | Hours | |
|---|---|---|---|---|---|---|
| 05/13/2010 | | | | | | |
| | DJ | B300 | A101 | Revise chapter 11 plan and notice | 0.20 | 35.00 |
| 05/14/2010 | | | | | | |
| | DJ | B300 | A101 | Revised chapter 11 Plan and Notice (2.0); Initiated compiling and mailing the Plan, Notice, Disclosure Statement, Ballot and Order (1.7) | 3.70 | 647.50 |
| 05/17/2010 | | | | | | |
| | SS | B100 | A105 | Confer re case status | 0.10 | 37.50 |
| | DJ | B300 | A141 | Create proof of service (.1); Coordinate delivery of chapter 11 Plan, Disclosure Statement, Notice, Order and Ballot to all creditors (2.4) | 2.50 | 437.50 |
| 05/18/2010 | | | | | | |
| | CS | B300 | A105 | Reminder email to client re Trust deposit of new value | 0.10 | 25.00 |
| | CS | B300 | A105 | Efile POS for ballot and plan, etc. | 0.20 | 50.00 |
| 05/19/2010 | | | | | | |
| | DJW | B300 | A105 | Call with Brian Cagenly re Plan and Disclosure Statement | 0.20 | 99.00 |
| | | | | For Current Services Rendered | 13.00 | 2,774.50 |
| | | | | Total Current Work | | 2,774.50 |
| | | | | Previous Balance | | $45,352.89 |
| | | | | Balance Due | | $48,127.39 |

### Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| B100 | General Case Administration Including Creditor Calls | 37.50 | 0.00 |
| B120 | U.S. Trustee Compliance and Requirements | 75.00 | 0.00 |
| B190 | Borrowing | 100.00 | 0.00 |
| B100 | General Case Administration Including Creditor Calls | 212.50 | 0.00 |
| B300 | Plan and Disclosure Statements | 2562.00 | 0.00 |
| B300 | Plan and Disclosure Statements | 2,562.00 | 0.00 |

# *Weintraub & Selth*

### A Professional Corporation

## ATTORNEYS AT LAW

**11766 Wilshire Blvd., Suite 1170 . Los Angeles, California 90025 . 310 207-1494 . fax: 310 442-0660**

Nutec Post-Bankruptcy
25464 Via Acorde
Valencia, CA  91355

| | |
|---|---|
| Client: | 2771-002 |
| Date: | July 30, 2010 |
| Statement No. | 6732 |

Re:     **Chapter 11 Post-Bankru**

Fees

| | | | | Hours | |
|---|---|---|---|---|---|
| 06/03/2010 | | | | | |
| DJW | B100 | A105 | Review email from Mitelhaus and confer re same | 0.20 | 99.00 |
| 06/07/2010 | | | | | |
| DJW | B300 | A105 | Prepare for conference call and conference call with client re Plan Confirmation status and issues | 0.50 | 247.50 |
| DJ | B300 | A101 | Compile ballot documents and email to client | 0.30 | 52.50 |
| CS | B300 | A105 | Confer with DJW re Plan issues and conference call re same | 0.50 | 125.00 |
| 06/09/2010 | | | | | |
| DJW | B100 | A104 | Confer with client re Prudential modification | 0.20 | 99.00 |
| 06/10/2010 | | | | | |
| CS | B300 | A105 | Emails to and from Roxie re Prudential, Sarnecki and CBRE | 0.30 | 75.00 |
| 06/14/2010 | | | | | |
| CS | B300 | A105 | Emails to and from Roxie re ballot follow up | 0.20 | 50.00 |
| 06/15/2010 | | | | | |
| CS | B300 | A105 | Review and respond to Roxie email re Prudential ballot | 0.20 | 50.00 |
| 06/21/2010 | | | | | |
| SS | B300 | A118 | Review correspondence re returned mail | 0.10 | 37.50 |
| DJW | B300 | A105 | Confer re ballots, objections and confirmation issues | 0.30 | 148.50 |
| CS | B300 | A105 | Telephone calls and emails with Roxie re Mittelhaus contacting Prudential | 0.20 | 50.00 |

**FOR YOUR CONVENIENCE WE NOW ACCEPT VISA AND MASTERCARD**
**YOU CAN PROVIDE YOUR ACCOUNT NUMBER BY PHONE OR COME INTO THE OFFICE**
053
*PLEASE MAKE YOUR CHECK PAYABLE TO WEINTRAUB & SELTH, APC*

Client ID:    2771-002
Client Name:  Nutec Post-Bankruptc
Re:           Chapter 11 Post-Bankrupt

July 30, 2010
Statement No.    6732
Page No.            2

| | | | | Hours | |
|---|---|---|---|---|---|
| CS | B300 | A105 | Review status of ballots and confer with SS re non-material modification for Prudential | 0.30 | 75.00 |
| CS | B300 | A105 | Telephone calls and emails with Roxie re Mittelhaus contacting Prudential | 0.20 | 50.00 |
| **06/22/2010** | | | | | |
| CS | B300 | A105 | Review Mitelhaus Objection and competing Plan | 0.40 | 100.00 |
| DJ | B120 | A101 | Redact Monthly Operating Report and coordinate delivery to the US Trustee | 0.90 | 157.50 |
| CS | B300 | A105 | Review and respond to emails re Mittelhaus issues | 0.30 | 75.00 |
| **06/23/2010** | | | | | |
| DJW | B300 | A105 | Confer re Mittlehouse Objection and alternate proposed Plan | 0.20 | 99.00 |
| CS | B300 | A105 | Telephone call with Roxie re Prudential inquiries by Mittelhaus (.2);  Confer with DJW re same (.1) | 0.30 | 75.00 |
| **06/24/2010** | | | | | |
| DJW | B300 | A104 | Review Mitelhaus Plan, Disclosure Statement and Objection (.4); Review applicable Code provisions and treatises (.4); Meeting re Debtor's Plan, confirmation strategy and reply to Mittelhaus (.7); and Confer with Mark and Roxie (.3) | 1.80 | 891.00 |
| SS | B300 | A104 | Review and analyze Objections to Plan Confirmation, Mitelhaus Plan and Mitelhaus Disclosure Statement | 1.30 | 487.50 |
| SS | B300 | A105 | Confer re Mitelhaus Objection, Plan and Disclosure Statement | 0.40 | 150.00 |
| SS | B300 | A108 | Telephone conference with client regarding Mitelhaus Objection | 0.30 | 112.50 |
| SS | B300 | A108 | Telephone conference with client regarding discussions with Prudential | 0.30 | 112.50 |
| SS | B300 | A119 | Prepare correspondence to client re contact information for Prudential agent | 0.10 | 37.50 |
| CS | B300 | A105 | Confer with DJW re discovery strategy to ward off Mittelhaus investor | 0.30 | 75.00 |
| **06/25/2010** | | | | | |
| SS | B300 | A103 | Draft declaration for agents to sign in support of plan confirmation | 0.20 | 75.00 |
| SS | B300 | A105 | Confer re strategy for responding to Mitelhaus Objection, timing of discover, etc. | 0.40 | 150.00 |
| SS | B300 | A104 | Review and analyze federal rules of civil procedure re deposition of out of state witness | 0.40 | 150.00 |
| SS | B300 | A105 | Confer with JS re depositions of parties and non-parties, conferral etc. | 0.30 | 112.50 |
| SS | B300 | A111 | Telephone conference with creditor, Prudential, regarding Mitelhaus Plan | 0.25 | 93.75 |
| SS | B300 | A105 | Confer with DW re conversation with Prudential re Mitelhaus Plan | 0.20 | 75.00 |

July 30, 2010

Client ID:      2771-002                                                Statement No.      6732
Client Name:    Nutec Post-Bankruptc                                    Page No.              3
Re:             Chapter 11 Post-Bankrupt

| | | | | Hours | |
|---|---|---|---|---|---|
| CS | B300 | A105 | Confer re SS re discovery and Prudential declaration and agent declaration (.3);  Conference call with client and DJW re response to Mittelhaus plan (.3)  Review and revise agent dec (.1) | 0.70 | 175.00 |

**06/28/2010**

| | | | | | |
|---|---|---|---|---|---|
| CS | B300 | A105 | Telephone call from Roxie re revisions to declarations for agent (.2);  Revise same (.1) | 0.30 | 75.00 |
| DJW | B300 | A105 | Confer regarding reply to Mitelhause objection to plan confirmation | 0.30 | 148.50 |
| DJW | B300 | A105 | Confer regarding preparation of Plan Confirmation memorandum | 0.10 | 49.50 |
| DJW | B300 | A105 | Review and revise agent declaration | 0.10 | 49.50 |
| DJW | B300 | A105 | Review email re agent declaration | 0.10 | 49.50 |

**06/29/2010**

| | | | | | |
|---|---|---|---|---|---|
| SS | B300 | A117 | Review email correspondence from EH to client forwarding Decs; Email client with reminder of deadline | 0.20 | 75.00 |
| SS | B300 | A108 | Telephone conference with client regarding agent declarations and Mitelhaus background | 0.20 | 75.00 |
| DJ | B100 | A104 | Review and analyze real property documents | 0.10 | 17.50 |
| SS | B300 | A120 | Initial preparation of pleading Response to Objection to DS and Plan | 1.40 | 525.00 |
| CS | B300 | A105 | Review emails from client re Mittelhaus foreclosures and credit information (.3);  Retrieve Prudential Franchise Agreement for SS Plan issues (.2) | 0.50 | 125.00 |
| DJW | B300 | A105 | Revise Affidaft of Brokers | 0.20 | 99.00 |
| DJW | B300 | A105 | Confer re Mittelhaus Reply Brief and review same | 1.00 | 495.00 |

**06/30/2010**

| | | | | | |
|---|---|---|---|---|---|
| SS | B300 | A121 | Further preparation of pleading Response to Mitelhaus Objection | 1.40 | 525.00 |
| SS | B300 | A108 | Telephone conference with client regarding agent declarations | 0.10 | 37.50 |
| SS | B300 | A124 | Revise pleading Reply to Mitelhaus Objection | 0.30 | 112.50 |
| SS | B300 | A136 | Legal research regarding absolute priority rule | 1.80 | 675.00 |
| | | | For Current Services Rendered | 20.65 | 7,496.25 |

Expenses

| | | | | | |
|---|---|---|---|---|---|
| 06/11/2010 | B100 | E138 | Fax in | | 0.60 |
| 06/18/2010 | B100 | E138 | Fax in | | 0.80 |
| | | | Total Expenses | | 1.40 |
| | | | Total Current Work | | 7,497.65 |
| | | | Previous Balance | | $48,127.39 |